**Fill in this information to identify the case:**

Debtor Name  Heirloom Inc.

United States Bankruptcy Court for the: District of Oregon

Case number:  20-30272-tmb11

❑ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:  March 2020

Date report filed:  5/7/2020
MM / DD / YYYY

Line of business:  Tiny Home Construction

NAISC code:  _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Jeremy Killian

Original signature of responsible party

Printed name of responsible party  Jeremy Killian, President

## ▌ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ☑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ☑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ☑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

Case 20-30272-tmb11    Doc 59    Filed 05/07/20
Doc ID: b3d2e00d3faecdaa1938e16007b17dd7906dc6d6

17.  Have you paid any bills you owed before you filed bankruptcy?  ☐  ☑  ☐

18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 128096.20

20.  **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 163098.15

21.  **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 215906.79

22.  **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -52808.64

23.  **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 75287.56

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.  **Total payables**

$ 0

*(Exhibit E)*

Case 20-30272-tmb11      Doc 59      Filed 05/07/20
Doc ID: 63d2e00d3faecdaa1938e16007b17dd7906dc6d6

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                 $   312878.12

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                25

27. What is the number of employees as of the date of this monthly report?                   22

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?            $            0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $            0

30. How much have you paid this month in other professional fees?                                     $            0

31. How much have you paid in total other professional fees since filing the case?                    $            0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | Column B | Column C |
|---|---|---|---|
|  | **Projected** | − **Actual** | = **Difference** |
|  | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $   157500 | − $   163098.15 | = $   -5598.15 |
| 33. **Cash disbursements** | $   183050 | − $   215906.79 | = $   -32856.79 |
| 34. **Net cash flow** | $   -25550 | − $   -52808.64 | = $   27258.64 |

35. Total projected cash receipts for the next month:                                        $    75000

36. Total projected cash disbursements for the next month:                                 − $    100000

37. Total projected net cash flow for the next month:                                       = $    -25000

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☑ 42.  Project, job costing, or work-in-progress reports.

Doc ID: b3d2e00d3faecdaa1938e16007b17dd7906dc6d6

**Customer Payments**

| Date | Job Number | Job Name | Description of Payment | Payment Type | Bank Name (if applicable) | Amount |
|---|---|---|---|---|---|---|
| 1/31/2020 | TH57 | Lisa & Kevin Murray | Mini Split | Wire Transfer | Wells Fargo | $ 3,250.00 |
| 2/5/2020 | TH63-1-6 | H-ski Corp. | Down Payment | Wire Transfer | Wells Fargo | $ 103,248.00 |
| 2/5/2020 | TH62 | Brooks Resources | Rough in and Trailer payment | Check | Wells Fargo | $ 36,955.22 |
| 2/21/2020 | TH58 | Undercanvas | Down Payment | Wire Transfer | Wells Fargo | $ 83,000.00 |
| 2/24/2020 | TH63-1-6 | H-ski Corp. | Down Payment | Wire Transfer | Wells Fargo | $ 68,832.00 |
| 3/16/2020 | TH64 | Robert Rasmussen | Initial payment | Check | Wells Fargo | $ 16,905.00 |
| 3/16/2020 | STH-0003 | Sierra Tiny houses | Final Payment | Check | Wells Fargo | $ 500.00 |
| 3/17/2020 | TH64 | Robert Rasmussen | In process deposit | Wire Transfer | Wells Fargo | $ 16,905.00 |
| 3/6/2020 | TH58 | Undercanvas | deposit | Wire Transfer | Wells Fargo | $ 33,200.00 |
| 3/10/2020 | STH-0003 | Sierra Tiny houses - Kirck Williams | Down Payment | Check | Wells Fargo | $ 1,500.00 |
| 3/11/2020 | TH63 | MT Hood Ski Bowl | change orders | Wire Transfer | Wells Fargo | $ 43,512.00 |
| 3/16/2020 | | Grow Marketing | final touch up | Wire Transfer | Wells Fargo | $ 800.00 |
| 3/19/2020 | TH65 | Washington Golf | Down Payment | Check | Wells Fargo | $ 15,000.00 |
| 3/24/2020 | TH63 | MT Hood Ski Bowl | change orders | Wire Transfer | Wells Fargo | $ 11,700.00 |
| 3/24/2020 | TH63 | MT Hood Ski Bowl | change orders | Wire Transfer | Wells Fargo | $ 5,400.00 |
| 3/31/2020 | CM0011 | Tyler & Sophia Burkley | Down Payment | Wire Transfer | Wells Fargo | $ 4,360.16 |

**Total  $ 445,067.38**

Ex. C

Doc ID: b3d2e00d3faecdaa1938e16007b17dd7906dc6d6

**Level 3 Homes and Design LLC**
**Transaction List by Vendor**
January 27 through March 31, 2020

| Name | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **12055 Burgard Equities** | | | | | | | | | |
| 12055 Burgard Equities | Check | 02/13/2020 | 1002 | CHECK # 1002 | Heirloom_WF Operating 0815 | √ | Rent Expense | | 13,102.86 |
| 12055 Burgard Equities | Check | 03/06/2020 | 1017 | March 2020 | Heirloom_WF Operating 0815 | √ | Rent Expense | | 4,017.34 |
| **76 - PLAID PANTRY** | | | | | | | | | |
| 76 - PLAID PANTRY | Check | 03/11/2020 | | 7-ELEVEN 37939 PORTLAND OR S580070373310 | Heirloom_WF Operating 0815 | √ | Fuel | | 63.21 |
| 76 - PLAID PANTRY | Check | 03/13/2020 | | 7-ELEVEN 14504 PORTLAND OR S580071702392 | Heirloom_WF Operating 0815 | √ | Fuel | | 54.99 |
| 76 - PLAID PANTRY | Check | 03/23/2020 | | 76 - PLAID PANTRY PORTLAND OR S3000806051 | Heirloom_WF Operating 0815 | √ | Fuel | | 75.25 |
| 76 - PLAID PANTRY | Check | 03/23/2020 | | 76 - PLAID PANTRY PORTLAND OR S3800807403 | Heirloom_WF Operating 0815 | √ | Fuel | | 95.00 |
| **Accountants World** | | | | | | | | | |
| Accountants World | Check | 03/09/2020 | | BUSINESS TO BUSINESS ACH ACCOUNTANTSW | Heirloom_WF Prl acct 0807 | √ | PR Taxes | | 0.11 |
| Accountants World | Check | 03/27/2020 | | BUSINESS TO BUSINESS ACH ACCOUNTANTSW | Heirloom_WF Prl acct 0807 | √ | PR Taxes | | 213.50 |
| **ACE HARDWARE** | | | | | | | | | |
| ACE HARDWARE | Check | 02/27/2020 | | PURCHASE AUTHORIZED ON 02/25 ACE HARDW | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 49.99 |
| ACE HARDWARE | Check | 03/12/2020 | | ACE FRIDAY HARBOR FRIDAY HARBOR WA P00- | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 38.97 |
| ACE HARDWARE | Check | 03/23/2020 | | ST JOHNS ACE HARDW PORTLAND OR S30008C | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 25.99 |
| ACE HARDWARE | Check | 03/30/2020 | | HAPPY VALLEY ACE HDWR HAPPY VALLEY OR I | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 79.54 |
| **ADOBE CREATIVE CLOUD** | | | | | | | | | |
| ADOBE CREATIVE CLOUD | Check | 01/27/2020 | | POS PURCHASE    TERMINAL 19140001 ADOBE | Heirloom_UMPQUA Oper 6264 | √ | Software non-cap | | 52.99 |
| ADOBE CREATIVE CLOUD | Check | 03/24/2020 | | RECURRING PAYMENT AUTHORIZED ON 03/22 / | Heirloom_WF Operating 0815 | √ | Software non-cap | | 52.99 |
| ADOBE CREATIVE CLOUD | Check | 03/27/2020 | | RECURRING PAYMENT AUTHORIZED ONADOBE | Heirloom_WF Operating 0815 | √ | Software non-cap | | 52.99 |
| **AIRGAS USA, LLC** | | | | | | | | | |
| AIRGAS USA, LLC | Check | 03/11/2020 | | AIRGAS USA, LLC 610-902-6260 CA S4600697808 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 126.20 |
| AIRGAS USA, LLC | Check | 03/30/2020 | | AIRGAS USA, LLC 866-935-3370 CA S5800876546 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 216.80 |
| **ALASKA AIR** | | | | | | | | | |
| ALASKA AIR | Check | 02/12/2020 | | PURCHASE AUTHORIZED ON 02/10 ALASKA AIR | Heirloom_WF Operating 0815 | √ | Airfare | | 337.90 |
| ALASKA AIR | Check | 02/12/2020 | | PURCHASE AUTHORIZED ON 02/10 ALASKA AIR | Heirloom_WF Operating 0815 | √ | Airfare | | 420.00 |
| **ALLIANZ TRAVEL INS** | | | | | | | | | |
| ALLIANZ TRAVEL INS | Check | 02/11/2020 | | PURCHASE AUTHORIZED ON 02/10 ALLIANZ TR/ | Heirloom_WF Operating 0815 | √ | Insurance Expense | | 21.00 |
| **ALLPARTITIONS** | | | | | | | | | |
| ALLPARTITIONS | Check | 03/20/2020 | | ALLPARTITIONS 248-435-8526 MI S460079671392 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 36.00 |
| **Amazon.com** | | | | | | | | | |
| Amazon.com | Check | 03/10/2020 | | Amazon.com*386I947 Amzn.com/bill WA S3000696 | Heirloom_WF Operating 0815 | √ | Office Supplies | | 8.48 |
| Amazon.com | Check | 03/24/2020 | | AMAZON.COM*CU3Z88P AMZN.COM/BILL WA S5 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 209.99 |
| Amazon.com | Check | 03/30/2020 | | Amazon.com*WE1QE6I Amzn.com/bill WA S58008I | Heirloom_WF Operating 0815 | √ | Office Supplies | | 10.17 |
| **AMZN MKTP** | | | | | | | | | |
| AMZN MKTP | Check | 01/28/2020 | | POS PURCHASE    TERMINAL VBASE2  AMZN I | Heirloom_UMPQUA Oper 6264 | √ | Office Supplies | | 44.27 |
| AMZN MKTP | Check | 03/10/2020 | | AMZN Mktp US*3719T Amzn.com/bill WA S3800699 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 67.05 |
| AMZN MKTP | Check | 03/20/2020 | | AMZN Mktp US*ZI6Q4 Amzn.com/bill WA S460077 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 142.64 |
| AMZN MKTP | Check | 03/23/2020 | | AMZN Mktp US*3E388 Amzn.com/bill WA S460078 | Heirloom_WF Operating 0815 | √ | Office Supplies | | 33.98 |
| AMZN MKTP | Check | 03/23/2020 | | AMZN Mktp US*6Z2PE Amzn.com/bill WA S580078 | Heirloom_WF Operating 0815 | √ | Office Supplies | | 21.99 |
| AMZN MKTP | Check | 03/23/2020 | | AMZN Mktp US*Q82LH Amzn.com/bill WA S460078 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 369.00 |
| AMZN MKTP | Check | 03/30/2020 | | AMZN Mktp US*HM9T9 Amzn.com/bill WA S58008€ | Heirloom_WF Operating 0815 | √ | Office Supplies | | 29.00 |
| AMZN MKTP | Check | 03/30/2020 | | AMZN Mktp US*M9278 Amzn.com/bill WA S5800086 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 92.14 |
| **ARCO** | | | | | | | | | |
| ARCO | Check | 03/12/2020 | | ARCO#83189LOMBA PORTLAND OR P000000004 | Heirloom_WF Operating 0815 | √ | Fuel | | 100.00 |
| **Atlanta Intl Ins Insurance** | | | | | | | | | |
| Atlanta Intl Ins Insurance | Check | 03/24/2020 | | BUSINESS TO BUSINESS ACH Atlanta Intl Ins Insu | Heirloom_WF Operating 0815 | √ | Insurance Expense | | 688.72 |
| **AVID CNC** | | | | | | | | | |
| AVID CNC | Check | 03/10/2020 | | AVID CNC 425-200-5037 WA S380069658900646 ( | Heirloom_WF Operating 0815 | √ | Tools and Small Equipment | | 249.60 |
| **BEN AND JEFF'S** | | | | | | | | | |
| BEN AND JEFF'S | Check | 03/23/2020 | | SQ *BEN AND JEFF'S Cloverdale OR S3000817685 | Heirloom_WF Operating 0815 | √ | Meals and Entertainment | | 42.75 |
| **BERKEMARKE** | | | | | | | | | |
| BERKEMARKE | Check | 02/25/2020 | | PURCHASE AUTHORIZED ON 02/24 PAYPAL *BE | Heirloom_WF Operating 0815 | √ | IT Services | | 499.00 |
| **BONTRAGERS** | | | | | | | | | |
| BONTRAGERS | Check | 03/19/2020 | | PAYPAL *BONTRAGERS 402-935-7733 CA S5800; | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 979.52 |
| **BUILD.COM** | | | | | | | | | |
| BUILD.COM | Check | 03/09/2020 | | BUILD.COM 800-375-3403 CA S460066038749542 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 474.27 |
| BUILD.COM | Check | 03/18/2020 | | BUILD.COM 800-375-3403 CA S58007658208683 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 501.49 |
| BUILD.COM | Check | 03/19/2020 | | BUILD.COM 800-375-3403 CA S380078008033208 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 162.70 |
| **BUILDERTREND** | | | | | | | | | |
| BUILDERTREND | Check | 02/13/2020 | | RECURRING PAYMENT AUTHORIZED ON 02/12 I | Heirloom_WF Operating 0815 | √ | Software non-cap | | 689.25 |
| BUILDERTREND | Check | 03/13/2020 | | BUILDERTREND 4029999549 NE S380072431355 | Heirloom_WF Operating 0815 | √ | Software non-cap | | 689.25 |
| **CABINETPARTS.COM** | | | | | | | | | |

Ex. D

**Level 3 Homes and Design LLC**
**Transaction List by Vendor**
January 27 through March 31, 2020

| Name | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|------|-----|------|---------|-----|-------|-------|--------|
| | CABINETPARTS.COM | Check | 03/25/2020 | | CABINETPARTS.COM, 954-4283800 FL S3800796 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 26.06 |
| **CAMPING WORLD** | | | | | | | | | |
| | CAMPING WORLD | Check | 03/12/2020 | | CAMPING WORLD #86 WOOD VILLAGE OR S580 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 353.95 |
| | CAMPING WORLD | Check | 03/23/2020 | | CAMPING WORLD #86 WOOD VILLAGE OR S460 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 124.35 |
| **CHEVRON** | | | | | | | | | |
| | CHEVRON | Check | 02/12/2020 | | PURCHASE AUTHORIZED ON 02/11 CHEVRON 0 | Heirloom_WF Operating 0815 | √ | Fuel | | 18.92 |
| **CHOWN PORTLAND** | | | | | | | | | |
| | CHOWN PORTLAND | Check | 03/26/2020 | | CHOWN PORTLAND MOT 503-2436500 OR S580( | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 70.46 |
| **COLORADO STEEL** | | | | | | | | | |
| | COLORADO STEEL | Check | 03/19/2020 | | COLORADO STEEL SAS PORTLAND OR S46007E | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 95.59 |
| **COMCAST PORTLAND CS 1** | | | | | | | | | |
| | COMCAST PORTLAND CS 1 | Check | 01/27/2020 | | COMCAST PORTLAND CS 1 | Heirloom_UMPQUA Oper 6264 | √ | Computer and Internet Expenses | | 767.97 |
| | COMCAST PORTLAND CS 1 | Check | 03/04/2020 | | COMCAST C 800-266-2278 OR S3000 | Heirloom_WF Operating 0815 | √ | Computer and Internet Expenses | | 594.66 |
| **CONTRACT FURNISHING** | | | | | | | | | |
| | CONTRACT FURNISHING | Check | 03/30/2020 | | CONTRACT FURNISHIN 503-2075230 OR S58008 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 78.00 |
| **CWRV SALES WOOD** | | | | | | | | | |
| | CWRV SALES WOOD | Check | 03/23/2020 | | CWRV SALES WOOD VI WOOD VILLAGE OR S58 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 48.51 |
| **DOLLAR TREE** | | | | | | | | | |
| | DOLLAR TREE | Check | 03/23/2020 | | DOLLAR TR 2400 SE 182N PORTLAND OR P0000 | Heirloom_WF Operating 0815 | √ | Office Supplies | | 16.10 |
| **DONNA STOCKLEY LLC** | | | | | | | | | |
| | DONNA STOCKLEY LLC | Check | 03/17/2020 | | DONNA STOCKLEY LLC VILLESHOP434. PA S38( | Heirloom_WF Operating 0815 | √ | Ask My Client | | 44.98 |
| **EARTH2O** | | | | | | | | | |
| | EARTH2O | Check | 03/23/2020 | | EARTH2O 541-546-2464 OR S380080711635015 ( | Heirloom_WF Operating 0815 | √ | Meals and Entertainment | | 40.00 |
| **EMERSON HARDWOOD** | | | | | | | | | |
| | EMERSON HARDWOOD | Check | 02/27/2020 | | PURCHASE AUTHORIZED ON 02/25 EMERSON H | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 174.96 |
| | EMERSON HARDWOOD | Check | 02/27/2020 | | PURCHASE AUTHORIZED ON 02/25 EMERSON H | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 500.00 |
| | EMERSON HARDWOOD | Check | 02/27/2020 | | PURCHASE AUTHORIZED ON 02/25 EMERSON H | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 128.00 |
| | EMERSON HARDWOOD | Check | 03/02/2020 | | PURCHASE AUTHORIZED ON 02/28 EMERSON H | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 528.16 |
| **ENTIRELY PETS** | | | | | | | | | |
| | ENTIRELY PETS | Check | 03/19/2020 | | ENTIRELY PETS RX 800-7387209 CA S380076673 | Heirloom_WF Operating 0815 | √ | Member 1 Draws | | 55.92 |
| | ENTIRELY PETS | Deposit | 03/30/2020 | | PURCHASE RETURN AUTHORIZED ONENTIRELY | Heirloom_WF Operating 0815 | √ | Member 1 Draws | 55.92 | |
| **EVOLUTION POWER** | | | | | | | | | |
| | EVOLUTION POWER | Check | 02/13/2020 | | PURCHASE AUTHORIZED ON 02/12 EVOLUTION | Heirloom_WF Operating 0815 | √ | Tools and Small Equipment | | 77.28 |
| **EXXONMOBIL** | | | | | | | | | |
| | EXXONMOBIL | Check | 01/27/2020 | | EXXONMOBIL 9960402 | Heirloom_UMPQUA Oper 6264 | √ | Fuel | | 43.93 |
| **FASTCAP** | | | | | | | | | |
| | FASTCAP | Check | 03/31/2020 | | FASTCAP http://www.fa WA S460090609543783 C/ | Heirloom_WF Operating 0815 | √ | Tools and Small Equipment | | 32.35 |
| **FEDEX** | | | | | | | | | |
| | FEDEX | Check | 01/27/2020 | | FEDEX 503886840 | Heirloom_UMPQUA Oper 6264 | √ | Postage and Delivery | | 36.09 |
| **FERGUSON ENT** | | | | | | | | | |
| | FERGUSON ENT | Check | 02/07/2020 | | PURCHASE AUTHORIZED ON 02/06 FERGUSON | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 517.09 |
| | FERGUSON ENT | Check | 03/10/2020 | | FERGUSON ENT# 3001 844-872-3857 OR S38006 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 560.37 |
| | FERGUSON ENT | Check | 03/18/2020 | | FERGUSON ENT# 3001 844-872-3857 OR S30007 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 130.40 |
| | FERGUSON ENT | Check | 03/27/2020 | | FERGUSON ENT# 3001 844-872-3857 OR S58008 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 117.18 |
| **FORD CREDIT** | | | | | | | | | |
| | FORD CREDIT | Check | 02/25/2020 | | FORD CREDIT AUTO PYMT FEB 20 14971707022 | Heirloom_WF Operating 0815 | √ | Auto Lease Payment | | 1,046.00 |
| **FRED MEYER** | | | | | | | | | |
| | FRED MEYER | Check | 02/11/2020 | | PURCHASE AUTHORIZED ON 02/10 FRED MEYE | Heirloom_WF Operating 0815 | √ | Fuel | | 34.77 |
| | FRED MEYER | Check | 02/14/2020 | | PURCHASE AUTHORIZED ON 02/13 FRED MEYE | Heirloom_WF Operating 0815 | √ | Fuel | | 76.01 |
| | FRED MEYER | Check | 02/24/2020 | | PURCHASE AUTHORIZED ON 02/21 FRED MEYE | Heirloom_WF Operating 0815 | √ | Fuel | | 69.03 |
| | FRED MEYER | Check | 02/27/2020 | | PURCHASE AUTHORIZED ON 02/26 FRED MEYE | Heirloom_WF Operating 0815 | √ | Fuel | | 70.17 |
| | FRED MEYER | Check | 03/16/2020 | | FRED MEYER FUEL #9 HAPPY VALLEY OR S380 | Heirloom_WF Operating 0815 | √ | Fuel | | 63.65 |
| | FRED MEYER | Check | 03/18/2020 | | FRED MEYER FUEL #9 HAPPY VALLEY OR S380 | Heirloom_WF Operating 0815 | √ | Fuel | | 11.73 |
| | FRED MEYER | Check | 03/19/2020 | | FRED-MEYE FRED MEYER 3 TILLAMOOK OR P0( | Heirloom_WF Operating 0815 | √ | Fuel | | 121.48 |
| | FRED MEYER | Check | 03/20/2020 | | FRED-MEYE FRED MEYER 6 HAPPY VALLEY OR | Heirloom_WF Operating 0815 | √ | Fuel | | 31.17 |
| | FRED MEYER | Check | 03/26/2020 | | FRED MEYER FUEL #9 HAPPY VALLEY OR S300( | Heirloom_WF Operating 0815 | √ | Fuel | | 72.69 |
| **GEE CEE'S TRUCK** | | | | | | | | | |
| | GEE CEE'S TRUCK | Deposit | 03/16/2020 | | PURCHASE RETURN AUTHORIZED ONGEE CEE | Heirloom_WF Operating 0815 | √ | Auto and Truck Expenses | 11.87 | |
| | GEE CEE'S TRUCK | Check | 03/16/2020 | | GEE CEE'S TRUCK ST TOLEDO WA S460072415( | Heirloom_WF Operating 0815 | √ | Auto and Truck Expenses | | 61.00 |
| **GEICO *AUTO** | | | | | | | | | |
| | GEICO *AUTO | Check | 02/12/2020 | | RECURRING PAYMENT AUTHORIZED ON 02/11 ( | Heirloom_WF Operating 0815 | √ | Auto Insurance | | 548.38 |
| | GEICO *AUTO | Check | 03/03/2020 | | RECURRING PAYMENT AUTHORIZED ONGEICO | Heirloom_WF Operating 0815 | √ | Auto Insurance | | 495.21 |
| **GIBS RVS INC** | | | | | | | | | |

Ex. D

Case 20-30272-tmb11    Doc 59    Filed 05/07/20

Doc ID: b3d2e00d3faecdaa1938e16007b17dd7906dc6d6

**Level 3 Homes and Design LLC**
**Transaction List by Vendor**
January 27 through March 31, 2020

| Name | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|------|-----|------|---------|-----|-------|-------|--------|
| **Golden State RV** | | | | | | | | | |
| GIBS RVS INC | Check | 03/12/2020 | | GIBS RVS INC COOS BAY OR S5800720122972738 | Heirloom_WF Operating 0815 | √ | Auto and Truck Expenses | | 177.38 |
| Golden State RV | Check | 03/30/2020 | 1046 | Invoice 1235 | Heirloom_WF Operating 0815 | | Auto Repair | | 2,642.38 |
| **GOVETS** | | | | | | | | | |
| GOVETS | Check | 03/26/2020 | | GOVETS 866-321-6321 FL S460085522085734 CA | Heirloom_WF Operating 0815 | | Shop Supplies | | 86.59 |
| **GRAINGER** | | | | | | | | | |
| GRAINGER | Check | 03/19/2020 | | GRAINGER 877-2022594 IL S5800780216649445 C | Heirloom_WF Operating 0815 | √ | Shop Supplies | | 43.88 |
| GRAINGER | Check | 03/23/2020 | | GRAINGER 877-2022594 IL S5800778351643177 C | Heirloom_WF Operating 0815 | √ | Shop Supplies | | 64.50 |
| GRAINGER | Check | 03/23/2020 | | GRAINGER 877-2022594 IL S5800806520207197 C | Heirloom_WF Operating 0815 | √ | Shop Supplies | | 29.75 |
| **GRESHAM FORD** | | | | | | | | | |
| GRESHAM FORD | Check | 03/12/2020 | | GRESHAM FORD GRESHAM OR S5800718179651 | Heirloom_WF Operating 0815 | √ | Auto Repair | | 285.68 |
| **GTS DRYWALL** | | | | | | | | | |
| GTS DRYWALL | Check | 02/12/2020 | | PURCHASE AUTHORIZED ON 02/11 GTS DRYWA | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 1,628.36 |
| GTS DRYWALL | Check | 03/16/2020 | | GTS DRYWALL NO 48 503-2227322 OR S3000735 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 924.05 |
| **HARNEY HARDWARE** | | | | | | | | | |
| HARNEY HARDWARE | Check | 03/11/2020 | | SP * HARNEY HARDWA HTTPSHARNEYHA FL S5 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 278.44 |
| **Home Depot** | | | | | | | | | |
| Home Depot | Check | 01/27/2020 | | THE HOME DEPOT #4007 | Heirloom_UMPQUA Oper 6264 | √ | Construction Materials Costs | | 44.28 |
| Home Depot | Check | 02/03/2020 | | PURCHASE AUTHORIZED ON 01/31 THE HOME L | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 200.10 |
| Home Depot | Check | 02/06/2020 | | PURCHASE AUTHORIZED ON 02/04 HOMEDEPO | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 19.62 |
| Home Depot | Check | 02/06/2020 | | PURCHASE AUTHORIZED ON 02/04 THE HOME L | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 91.86 |
| Home Depot | Check | 02/10/2020 | | PURCHASE AUTHORIZED ON 02/06 THE HOME L | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 29.88 |
| Home Depot | Check | 02/13/2020 | | PURCHASE AUTHORIZED ON 02/11 HOMEDEPO | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 288.80 |
| Home Depot | Check | 02/13/2020 | | PURCHASE AUTHORIZED ON 02/11 HOMEDEPO | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 196.49 |
| Home Depot | Check | 02/13/2020 | | PURCHASE AUTHORIZED ON 02/11 THE HOME L | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 93.65 |
| Home Depot | Check | 02/13/2020 | | PURCHASE AUTHORIZED ON 02/11 THE HOME L | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 44.30 |
| Home Depot | Check | 02/13/2020 | | PURCHASE AUTHORIZED ON 02/11 THE HOME L | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 71.34 |
| Home Depot | Check | 02/14/2020 | | PURCHASE AUTHORIZED ON 02/11 HOMEDEPO | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 50.78 |
| Home Depot | Check | 02/18/2020 | | PURCHASE AUTHORIZED ON 02/11 HOMEDEPO | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 4.47 |
| Home Depot | Check | 02/20/2020 | | PURCHASE AUTHORIZED ON 02/18 THE HOME L | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 168.18 |
| Home Depot | Check | 03/06/2020 | | THE HOME DEPOT #40 REDMOND OR S3000647 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 21.12 |
| Home Depot | Check | 03/06/2020 | | THE HOME DEPOT #40 REDMOND OR S3800648 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 148.68 |
| Home Depot | Check | 03/06/2020 | | THE HOME DEPOT #40 REDMOND OR S4600646 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 280.48 |
| Home Depot | Check | 03/06/2020 | | THE HOME DEPOT #40 REDMOND OR S5800650 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 18.94 |
| Home Depot | Check | 03/11/2020 | | THE HOME DEPOT #40 PORTLAND OR S3000697 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 353.88 |
| Home Depot | Check | 03/11/2020 | | THE HOME DEPOT #40 REDMOND OR S3800697 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 128.50 |
| Home Depot | Check | 03/11/2020 | | THE HOME DEPOT #40 TIGARD OR S460069769 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 29.88 |
| Home Depot | Deposit | 03/12/2020 | | PURCHASE RETURN AUTHORIZED ONTHE HOM | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | 128.50 | |
| Home Depot | Check | 03/12/2020 | | HOMEDEPOT.COM 800-430-3376 GA S460069770 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 14.66 |
| Home Depot | Check | 03/12/2020 | | HOMEDEPOT.COM 800-430-3376 GA S460069770 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 15.16 |
| Home Depot | Check | 03/12/2020 | | THE HOME DEPOT #40 PORTLAND OR S3800707 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 113.92 |
| Home Depot | Check | 03/12/2020 | | THE HOME DEPOT #40 PORTLAND OR S460070( | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 128.60 |
| Home Depot | Check | 03/12/2020 | | THE HOME DEPOT #4726 MARYSVILLE WA P004 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 99.68 |
| Home Depot | Check | 03/13/2020 | | HOMEDEPOT.COM 800-430-3376 GA S580070775 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 14.67 |
| Home Depot | Check | 03/13/2020 | | HOMEDEPOT.COM 800-430-3376 GA S580070775 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 199.95 |
| Home Depot | Check | 03/13/2020 | | THE HOME DEPOT #40 PORTLAND OR S5800711 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 164.62 |
| Home Depot | Check | 03/13/2020 | | THE HOME DEPOT #40 PORTLAND OR S5800711 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 95.76 |
| Home Depot | Check | 03/16/2020 | | THE HOME DEPOT #40 PORTLAND OR S3800722 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 31.90 |
| Home Depot | Check | 03/16/2020 | | THE HOME DEPOT #40 PORTLAND OR S5800722 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 90.40 |
| Home Depot | Check | 03/16/2020 | | THE HOME DEPOT #47 VANCOUVER WA S38007 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 7.56 |
| Home Depot | Check | 03/18/2020 | | THE HOME DEPOT #40 PORTLAND OR S3000766 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 62.48 |
| Home Depot | Check | 03/18/2020 | | THE HOME DEPOT #40 PORTLAND OR S4600766 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 23.20 |
| Home Depot | Check | 03/18/2020 | | THE HOME DEPOT #40 PORTLAND OR S4600766 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 99.00 |
| Home Depot | Check | 03/18/2020 | | THE HOME DEPOT #40 PORTLAND OR S5800766 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 16.05 |
| Home Depot | Check | 03/19/2020 | | THE HOME DEPOT #40 PORTLAND OR S3800777 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 129.25 |
| Home Depot | Check | 03/19/2020 | | THE HOME DEPOT #40 PORTLAND OR S4600774 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 12.20 |
| Home Depot | Check | 03/20/2020 | | HOMEDEPOT.COM 800-430-3376 GA S300078711 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 104.30 |
| Home Depot | Check | 03/20/2020 | | HOMEDEPOT.COM 800-430-3376 GA S380078741 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 11.97 |
| Home Depot | Check | 03/20/2020 | | THE HOME DEPOT #40 PORTLAND OR S3000787 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 27.95 |
| Home Depot | Check | 03/20/2020 | | THE HOME DEPOT #40 PORTLAND OR S3800787 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 23.27 |
| Home Depot | Check | 03/20/2020 | | THE HOME DEPOT #40 PORTLAND OR S4600787 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 412.39 |
| Home Depot | Check | 03/20/2020 | | THE HOME DEPOT #40 PORTLAND OR S5800788 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 4.90 |
| Home Depot | Deposit | 03/23/2020 | | PURCHASE RETURN AUTHORIZED ONTHE HOM | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | 24.98 | |

Ex. D

# Level 3 Homes and Design LLC
## Transaction List by Vendor
### January 27 through March 31, 2020

| Name | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|------|-----|------|---------|-----|-------|-------|--------|
| Home Depot | Check | 03/23/2020 | | HOMEDEPOT.COM 800-430-3376 GA S30007871t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 19.80 |
| Home Depot | Check | 03/23/2020 | | HOMEDEPOT.COM 800-430-3376 GA S30007871t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 658.00 |
| Home Depot | Check | 03/23/2020 | | HOMEDEPOT.COM 800-430-3376 GA S30007832 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 18.43 |
| Home Depot | Check | 03/23/2020 | | HOMEDEPOT.COM 800-430-3376 GA S30007950t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 14.69 |
| Home Depot | Check | 03/23/2020 | | HOMEDEPOT.COM 800-430-3376 GA S38007874t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 44.36 |
| Home Depot | Check | 03/23/2020 | | HOMEDEPOT.COM 800-430-3376 GA S580079641 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 62.96 |
| Home Depot | Check | 03/23/2020 | | THE HOME DEPOT #40 PORTLAND OR S380079t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 39.21 |
| Home Depot | Check | 03/23/2020 | | THE HOME DEPOT #40 PORTLAND OR S380079t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 10.27 |
| Home Depot | Check | 03/23/2020 | | THE HOME DEPOT #40 PORTLAND OR S380079t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 39.96 |
| Home Depot | Check | 03/23/2020 | | THE HOME DEPOT #40 PORTLAND OR S580079t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 10.78 |
| Home Depot | Check | 03/23/2020 | | THE HOME DEPOT #40 PORTLAND OR S580079t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 18.00 |
| Home Depot | Check | 03/23/2020 | | THE HOME DEPOT #40 PORTLAND OR S580080t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 24.98 |
| Home Depot | Check | 03/23/2020 | | THE HOME DEPOT 4018 BEAVERTON OR P0048t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 5.98 |
| Home Depot | Check | 03/25/2020 | | HOMEDEPOT.COM 800-430-3376 GA S580079641 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 37.59 |
| Home Depot | Check | 03/26/2020 | | THE HOME DEPOT #4040 PORTLAND OR P0046t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 149.98 |
| Home Depot | Check | 03/30/2020 | | THE HOME DEPOT #40 PORTLAND OR S300086t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 137.53 |
| Home Depot | Check | 03/30/2020 | | THE HOME DEPOT #40 PORTLAND OR S300087t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 234.33 |
| Home Depot | Check | 03/30/2020 | | THE HOME DEPOT #47 VANCOUVER WA S4600t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 43.40 |
| **IKEA.COM** | | | | | | | | | |
| IKEA.COM | Check | 03/19/2020 | | IKEA.COM 347222892 888-434-4532 MO S380078t | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 54.99 |
| **IMPERIAL PFS** | | | | | | | | | |
| IMPERIAL PFS | Check | 02/05/2020 | | PURCHASE AUTHORIZED ON 02/04 IMPERIAL PF | Heirloom_WF Operating 0815 | √ | Insurance Expense | | 291.64 |
| IMPERIAL PFS | Check | 02/06/2020 | | PURCHASE AUTHORIZED ON 02/04 PLUGNPAY-I | Heirloom_WF Operating 0815 | √ | Insurance Expense | | 12.50 |
| IMPERIAL PFS | Check | 02/12/2020 | | PURCHASE AUTHORIZED ON 02/10 IMPERIAL PF | Heirloom_WF Operating 0815 | √ | Insurance Expense | | 2,361.54 |
| IMPERIAL PFS | Check | 02/12/2020 | | PURCHASE AUTHORIZED ON 02/10 PLUGNPAY-I | Heirloom_WF Operating 0815 | √ | Insurance Expense | | 70.61 |
| IMPERIAL PFS | Check | 03/09/2020 | | IMPERIAL PFS WWW.IPFS.COM MO S380067015 | Heirloom_WF Operating 0815 | √ | Insurance Expense | | 2,361.54 |
| IMPERIAL PFS | Check | 03/09/2020 | | PLUGNPAY-IPFS TECH HAUPPAUGE NY S33006' | Heirloom_WF Operating 0815 | √ | Insurance Expense | | 70.61 |
| **INK STAINED** | | | | | | | | | |
| INK STAINED | Check | 03/12/2020 | | WAV*INK STAINED CR 415-2722663 OR S380071 | Heirloom_WF Operating 0815 | √ | Member 1 Draws | | 4,142.00 |
| **InstaMed REGENCE BL** | | | | | | | | | |
| InstaMed REGENCE BL | Check | 02/11/2020 | | BUSINESS TO BUSINESS ACH InstaMed REGEN( | Heirloom_WF Operating 0815 | √ | Employee Benefits | | 7,497.25 |
| InstaMed REGENCE BL | Check | 03/31/2020 | | BUSINESS TO BUSINESS ACH InstaMed REGEN( | Heirloom_WF Operating 0815 | √ | Employee Benefits | | 7,139.46 |
| **INTUIT*QUICKBOOKS** | | | | | | | | | |
| INTUIT*QUICKBOOKS | Check | 01/30/2020 | | POS PURCHASE    TERMINAL VBASE2  INTUIT* | Heirloom_UMPQUA Oper 6264 | √ | Software non-cap | | 70.00 |
| INTUIT*QUICKBOOKS | Deposit | 03/02/2020 | | RECURRING PAYMENT REVERSAL ON 03/01 Intu | Heirloom_WF Operating 0815 | √ | Software non-cap | 70.00 | |
| INTUIT*QUICKBOOKS | Check | 03/02/2020 | | RECURRING PAYMENT AUTHORIZED ON 02/29 I | Heirloom_WF Operating 0815 | √ | Software non-cap | | 70.00 |
| INTUIT*QUICKBOOKS | Check | 03/02/2020 | | RECURRING PAYMENT AUTHORIZED ON 02/29 I | Heirloom_WF Operating 0815 | √ | Software non-cap | | 70.00 |
| INTUIT*QUICKBOOKS | Check | 03/30/2020 | | RECURRING PAYMENT AUTHORIZED ON 03/29 I | Heirloom_WF Operating 0815 | √ | Software non-cap | | 70.00 |
| **IRS** | | | | | | | | | |
| IRS | Check | 03/04/2020 | | BUSINESS TO BUSINESS ACH IRS USATAXPYM1 | Heirloom_WF Prl acct 0807 | √ | PR Taxes | | 8,957.20 |
| IRS | Check | 03/12/2020 | | BUSINESS TO BUSINESS ACH IRS USATAXPYM1 | Heirloom_WF Prl acct 0807 | √ | PR Taxes | | 188.26 |
| **Jeremy Killian** | | | | | | | | | |
| Jeremy Killian | Check | 02/07/2020 | 1001 | CASHED CHECK # 1001 | Heirloom_WF Operating 0815 | √ | JK | | 2,850.00 |
| Jeremy Killian | Check | 02/21/2020 | 1005 | CASHED CHECK # 1005/draws | Heirloom_WF Prl acct 0807 | √ | JK | | 5,000.00 |
| Jeremy Killian | Check | 02/24/2020 | 1007 | CASHED CHECK # 1007/draw | Heirloom_WF Prl acct 0807 | √ | JK | | 2,500.00 |
| Jeremy Killian | Check | 03/09/2020 | 1023 | | Heirloom_WF Operating 0815 | √ | JK | | 2,800.00 |
| Jeremy Killian | Check | 03/09/2020 | 1024 | draw | Heirloom_WF Operating 0815 | √ | Draws JK | | 5,000.00 |
| Jeremy Killian | Check | 03/16/2020 | 1030 | draw | Heirloom_WF Operating 0815 | √ | Draws JK | | 2,500.00 |
| **Jody Tanner** | | | | | | | | | |
| Jody Tanner | Check | 02/26/2020 | 1007 | CHECK # 1007 | Heirloom_WF Operating 0815 | √ | Rent Expense | | 2,000.00 |
| **KWS** | | | | | | | | | |
| KWS | Check | 03/12/2020 | | KWS*KLINGSPOR WOOD 800-228-0000 NC S300 | Heirloom_WF Operating 0815 | √ | Shop Supplies | | 16.93 |
| **LAKEWOOD HARDWARE** | | | | | | | | | |
| LAKEWOOD HARDWARE | Check | 03/10/2020 | | LAKEWOOD HARDWARE 253-5811010 WA S580( | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 148.34 |
| **LANSING BP** | | | | | | | | | |
| LANSING BP | Check | 02/25/2020 | | PURCHASE AUTHORIZED ON 02/24 LANSING BP | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 3,033.27 |
| LANSING BP | Check | 02/26/2020 | | PURCHASE AUTHORIZED ON 02/25 LANSING BP | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 1,037.24 |
| LANSING BP | Check | 03/04/2020 | | LANSING BP PORTLAN 111-111-1111 OR S38006 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 1,125.00 |
| LANSING BP | Check | 03/05/2020 | | LANSING BP PORTLAN 111-111-1111 OR S38006 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 422.50 |
| **Lawrence Calzada** | | | | | | | | | |
| Lawrence Calzada | Check | 01/31/2020 | | WITHDRAWAL MADE IN A BRANCH/STORE | Heirloom_WF Operating 0815 | √ | Tenant Improvement | | 5,000.00 |
| Lawrence Calzada | Check | 02/05/2020 | | WITHDRAWAL MADE IN A BRANCH/STORE | Heirloom_WF Operating 0815 | √ | Tenant Improvement | | 9,205.00 |
| Lawrence Calzada | Check | 02/26/2020 | 1008 | CASHED CHECK # 1008 | Heirloom_WF Operating 0815 | √ | Subcontractors Expense | | 2,275.00 |

Ex. D

| | Name | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| | Lawrence Calzada | Check | 03/19/2020 | 1032 | Inv. 85 | Heirloom_WF Operating 0815 | √ | Subcontractors Expense | | 2,800.00 |
| | Lawrence Calzada | Check | 03/19/2020 | 1040 | 50% DP-Inv. 90 | Heirloom_WF Operating 0815 | √ | Subcontractors Expense | | 1,500.00 |
| | Lawrence Calzada | Check | 03/19/2020 | 1045 | bal. Inv. 90 | Heirloom_WF Operating 0815 | √ | Subcontractors Expense | | 1,900.00 |
| **LIBERTY DOOR AND W** | | | | | | | | | | |
| | LIBERTY DOOR AND W | Check | 02/07/2020 | | PURCHASE AUTHORIZED ON 02/06 LIBERTY DO | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 3,969.10 |
| | LIBERTY DOOR AND W | Check | 02/11/2020 | | PURCHASE AUTHORIZED ON 02/10 LIBERTY DO | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 2,072.41 |
| | LIBERTY DOOR AND W | Check | 03/04/2020 | | LIBERTY DOOR AND W VANCOUVER WA S3000I | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 1,553.82 |
| | LIBERTY DOOR AND W | Check | 03/18/2020 | | LIBERTY DOOR AND W VANCOUVER WA S5800: | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 3,135.00 |
| | LIBERTY DOOR AND W | Check | 03/23/2020 | | LIBERTY DOOR AND W VANCOUVER WA S3000I | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 240.25 |
| | LIBERTY DOOR AND W | Check | 03/23/2020 | | LIBERTY DOOR AND W VANCOUVER WA S3000I | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 240.25 |
| | LIBERTY DOOR AND W | Check | 03/23/2020 | | LIBERTY DOOR AND W VANCOUVER WA S3800I | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 240.25 |
| | LIBERTY DOOR AND W | Check | 03/23/2020 | | LIBERTY DOOR AND W VANCOUVER WA S3800I | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 2,628.00 |
| | LIBERTY DOOR AND W | Check | 03/23/2020 | | LIBERTY DOOR AND W VANCOUVER WA S4600I | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 240.25 |
| | LIBERTY DOOR AND W | Check | 03/23/2020 | | LIBERTY DOOR AND W VANCOUVER WA S4600I | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 240.25 |
| | LIBERTY DOOR AND W | Check | 03/23/2020 | | LIBERTY DOOR AND W VANCOUVER WA S5800I | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 240.25 |
| | LIBERTY DOOR AND W | Check | 03/26/2020 | | LIBERTY DOOR AND W VANCOUVER WA S4600I | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 1,245.50 |
| | LIBERTY DOOR AND W | Check | 03/30/2020 | | LIBERTY DOOR AND W VANCOUVER WA S3800I | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 95.00 |
| **LIPPERT COMPONENTS** | | | | | | | | | | |
| | LIPPERT COMPONENTS | Check | 03/12/2020 | | LIPPERT COMPONENTS 574-535-1125 IN S30007 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 1,000.00 |
| **LOUIS AND COMPANY** | | | | | | | | | | |
| | LOUIS AND COMPANY | Check | 03/18/2020 | | LOUIS AND COMPANY 714-529-1771 CA S300077 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 99.46 |
| | LOUIS AND COMPANY | Check | 03/18/2020 | | LOUIS AND COMPANY 714-529-1771 CA S300077 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 111.48 |
| | LOUIS AND COMPANY | Check | 03/19/2020 | | LOUIS AND COMPANY 714-529-1771 CA S580077 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 51.71 |
| **LOWES** | | | | | | | | | | |
| | LOWES | Check | 03/13/2020 | | LOWES #00907* 866-483-7521 NC S5007169134 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 31.31 |
| **MAILERLITE VILNIUS LTU** | | | | | | | | | | |
| | MAILERLITE VILNIUS LTU | Check | 02/13/2020 | | PURCHASE AUTHORIZED ON 02/12 MAILERLITE | Heirloom_WF Operating 0815 | √ | Computer and Internet Expenses | | 240.00 |
| | MAILERLITE VILNIUS LTU | Check | 03/13/2020 | | MAILERLITE VILNIUS LTU S460072146928387 CA | Heirloom_WF Operating 0815 | √ | Computer and Internet Expenses | | 240.00 |
| **MCDONALD'S** | | | | | | | | | | |
| | MCDONALD'S | Check | 02/12/2020 | | PURCHASE AUTHORIZED ON 02/11 MCDONALD' | Heirloom_WF Operating 0815 | √ | Meals and Entertainment | | 22.93 |
| **METRO FLOORS** | | | | | | | | | | |
| | METRO FLOORS | Check | 03/27/2020 | | METRO FLOORS PORTLAND OR S580086622560 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 2,827.30 |
| **Microsoft** | | | | | | | | | | |
| | Microsoft | Check | 01/27/2020 | | MSFT * E0300A4CCI | Heirloom_UMPQUA Oper 6264 | | Software non-cap | | 179.03 |
| | Microsoft | Check | 03/23/2020 | | RECURRING PAYMENT AUTHORIZED ON 03/22 M | Heirloom_WF Operating 0815 | √ | Software non-cap | | 187.50 |
| | Microsoft | Check | 03/25/2020 | | RECURRING PAYMENT AUTHORIZED ON 03/24 M | Heirloom_WF Operating 0815 | √ | Software non-cap | | 187.50 |
| **Midas Marketing** | | | | | | | | | | |
| | Midas Marketing | Check | 02/06/2020 | | WITHDRAWAL MADE IN A BRANCH/STORE | Heirloom_WF Operating 0815 | √ | Advertising & Marketing | | 7,300.00 |
| | Midas Marketing | Check | 03/17/2020 | | MIDAS MARKETING WINWITHMIDAS. OR S46007 | Heirloom_WF Operating 0815 | √ | Advertising & Marketing | | 7,300.00 |
| **MILLER PAINT** | | | | | | | | | | |
| | MILLER PAINT | Check | 02/12/2020 | | PURCHASE AUTHORIZED ON 02/11 MILLER PAIN | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 983.94 |
| | MILLER PAINT | Check | 02/12/2020 | | PURCHASE AUTHORIZED ON 02/11 MILLER PAIN | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 127.45 |
| | MILLER PAINT | Check | 03/26/2020 | | MILLER PAINT TIGAR 503-255-0190 OR S3800856 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 344.80 |
| | MILLER PAINT | Check | 03/27/2020 | | MILLER PAINT TIGAR 503-255-0190 OR S3000866 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 35.20 |
| **MR PLYWOOD** | | | | | | | | | | |
| | MR PLYWOOD | Check | 03/27/2020 | | MR PLYWOOD 503-2547387 OR S3000865649951 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 39.78 |
| **MULTNOMAH CO PARKI** | | | | | | | | | | |
| | MULTNOMAH CO PARKI | Check | 03/03/2020 | | MULTNOMAH CO PARKI SALEM OR S300059844: | Heirloom_WF Operating 0815 | √ | Ask My Client | | 66.50 |
| **NAPA STORE** | | | | | | | | | | |
| | NAPA STORE | Check | 03/11/2020 | | NAPA STORE 3715001 PORTLAND OR P0038007 | Heirloom_WF Operating 0815 | √ | Auto Repair | | 2.95 |
| **NATIONAL INDEMNITY** | | | | | | | | | | |
| | NATIONAL INDEMNITY | Check | 03/04/2020 | | NATIONAL INDEMNITY 866-920-5220 NE S580063 | Heirloom_WF Operating 0815 | √ | Insurance Expense | | 4,281.80 |
| **NATURE'S HEAD INC** | | | | | | | | | | |
| | NATURE'S HEAD INC | Check | 03/19/2020 | | NATURE'S HEAD INC 251-295-3042 AL S5800786: | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 960.00 |
| | NATURE'S HEAD INC | Check | 03/26/2020 | | NATURE'S HEAD INC 251-295-3042 AL S5800856I | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 33.85 |
| **OREGON BOLT** | | | | | | | | | | |
| | OREGON BOLT | Check | 03/26/2020 | | OREGON BOLT - DIRE 971-244-0800 OR S460084 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 236.49 |
| **Paychex** | | | | | | | | | | |
| | Paychex | Check | 02/07/2020 | | BUSINESS TO BUSINESS ACH PAYCHEX TPS RE | Heirloom_WF Prl acct 0807 | | PR Taxes | | 12,247.81 |
| | Paychex | Check | 02/14/2020 | | BUSINESS TO BUSINESS ACH PAYCHEX TPS TA | Heirloom_WF Prl acct 0807 | | PR Taxes | | 15,167.39 |
| | Paychex | Check | 02/18/2020 | | BUSINESS TO BUSINESS ACH PAYCHEX EIB INV | Heirloom_WF Prl acct 0807 | √ | Payroll Service Fees | | 349.10 |
| **PDX AIRPORT PARKIN** | | | | | | | | | | |
| | PDX AIRPORT PARKIN | Check | 02/13/2020 | | PURCHASE AUTHORIZED ON 02/12 PDX AIRPOF | Heirloom_WF Operating 0815 | √ | Parking and tolls | | 27.00 |

Ex. D

**Level 3 Homes and Design LLC**
**Transaction List by Vendor**
January 27 through March 31, 2020

| Name | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|------|-----|------|---------|-----|-------|-------|--------|
| **PERRYS SUPPLY** | | | | | | | | | |
| PERRYS SUPPLY | Check | 03/16/2020 | | PERRYS SUPPLY NORTH BEND OR S300072613 \ Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | | 129.48 |
| **Pioneer Roofers Company** | | | | | | | | | |
| Pioneer Roofers Company | Check | 02/14/2020 | 1006 | CHECK # 1006 | Heirloom_WF Operating 0815 | √ | Subcontractors Expense | | 3,000.00 |
| Pioneer Roofers Company | Check | 03/16/2020 | 1037 | Inv. 20-009A | Heirloom_WF Operating 0815 | √ | Subcontractors Expense | | 3,000.00 |
| **Plaid Pantry** | | | | | | | | | |
| Plaid Pantry | Check | 03/20/2020 | | PLAID PANTRY #2 PORTLAND OR P00000000983 | Heirloom_WF Operating 0815 | √ | Meals and Entertainment | | 20.89 |
| **PLIC** | | | | | | | | | |
| PLIC | Check | 02/27/2020 | | PLIC-SBD INSUR CLM 200226 PACT#164928396 \ Heirloom_WF Operating 0815 | √ | Insurance Expense | | | 1,224.59 |
| PLIC | Check | 03/31/2020 | | PLIC-SBD INSUR CLM 200330 PACT#165909216 \ Heirloom_WF Operating 0815 | √ | Insurance Expense | | | 1,000.00 |
| **Portland General Electric** | | | | | | | | | |
| Portland General Electric | Check | 03/17/2020 | | BUSINESS TO BUSINESS ACH Portland General P | Heirloom_WF Operating 0815 | √ | Utilities | | 419.82 |
| **PORTLAND PARKING** | | | | | | | | | |
| PORTLAND PARKING | Check | 03/02/2020 | | PURCHASE AUTHORIZED ON 02/28 PORTLAND I | Heirloom_WF Operating 0815 | √ | Parking and tolls | | 4.20 |
| PORTLAND PARKING | Check | 03/02/2020 | | PURCHASE AUTHORIZED ON 02/28 PORTLAND I | Heirloom_WF Operating 0815 | √ | Parking | | 4.20 |
| PORTLAND PARKING | Check | 03/02/2020 | | PURCHASE AUTHORIZED ON 02/28 PORTLAND I | Heirloom_WF Operating 0815 | √ | Parking | | 2.20 |
| PORTLAND PARKING | Check | 03/05/2020 | | PORTLAND PARKING K 503-8234012 OR S46006 | Heirloom_WF Operating 0815 | √ | Parking | | 4.20 |
| PORTLAND PARKING | Check | 03/09/2020 | | PORTLAND PARKING K 503-8234012 OR S38006 | Heirloom_WF Operating 0815 | √ | Parking | | 4.20 |
| PORTLAND PARKING | Check | 03/11/2020 | | PORTLAND PARKING K 503-8234012 OR S30007 | Heirloom_WF Operating 0815 | √ | Parking | | 4.20 |
| **POSTAL ANNEX** | | | | | | | | | |
| POSTAL ANNEX | Check | 01/31/2020 | | PURCHASE AUTHORIZED ON 01/30 POSTAL ANI | Heirloom_WF Operating 0815 | √ | Postage and Delivery | | 64.00 |
| **Profound Financial** | | | | | | | | | |
| Profound Financial | Bill | 02/24/2020 | 10149 | | Accounts Payable | | Accounting Fees | | 6,377.50 |
| Profound Financial | Bill Pmt -Check | 02/25/2020 | | | Heirloom_WF Operating 0815 | √ | Accounts Payable | | 3,400.00 |
| Profound Financial | Deposit | 03/04/2020 | | PURCHASE RETURN AUTHORIZED ONWWW.PR | Heirloom_WF Operating 0815 | √ | Accounts Payable | 3,400.00 | |
| Profound Financial | Bill | 03/12/2020 | | Bookkeeping | Accounts Payable | | Accounting Fees | | 10,600.00 |
| **PROMEVO** | | | | | | | | | |
| PROMEVO | Check | 02/05/2020 | | PURCHASE AUTHORIZED ON 02/04 PROMEVO F | Heirloom_WF Operating 0815 | √ | Computer and Internet Expenses | | 326.82 |
| PROMEVO | Check | 02/25/2020 | | PURCHASE AUTHORIZED ON 02/24 PROMEVO F | Heirloom_WF Operating 0815 | √ | Computer and Internet Expenses | | 274.00 |
| PROMEVO | Check | 02/25/2020 | | PURCHASE AUTHORIZED ON 02/24 PROMEVO F | Heirloom_WF Operating 0815 | √ | Computer and Internet Expenses | | 300.77 |
| **PSCCU** | | | | | | | | | |
| PSCCU | Check | 02/26/2020 | | BUSINESS TO BUSINESS ACH PSCCU Loan Payr | Heirloom_WF Operating 0815 | √ | Van | | 1,151.56 |
| PSCCU | Check | 02/26/2020 | | BUSINESS TO BUSINESS ACH PSCCU Loan Payr | Heirloom_WF Operating 0815 | √ | Bank Service Charges | | 3.75 |
| PSCCU | Check | 02/26/2020 | | BUSINESS TO BUSINESS ACH PSCCU Loan Payr | Heirloom_WF Operating 0815 | √ | Cargo Trailer | | 132.68 |
| PSCCU | Check | 02/26/2020 | | BUSINESS TO BUSINESS ACH PSCCU Loan Payr | Heirloom_WF Operating 0815 | √ | Bank Service Charges | | 3.75 |
| PSCCU | Check | 03/18/2020 | | BUSINESS TO BUSINESS ACH PSCCU Loan Payr | Heirloom_WF Operating 0815 | √ | Note Payable-Pre 1/27 | | 1,151.56 |
| PSCCU | Check | 03/18/2020 | | BUSINESS TO BUSINESS ACH PSCCU Loan Payr | Heirloom_WF Operating 0815 | √ | Note Payable-Pre 1/27 | | 3.75 |
| PSCCU | Check | 03/18/2020 | | BUSINESS TO BUSINESS ACH PSCCU Loan Payr | Heirloom_WF Operating 0815 | √ | Note Payable-Pre 1/27 | | 132.68 |
| PSCCU | Check | 03/18/2020 | | BUSINESS TO BUSINESS ACH PSCCU Loan Payr | Heirloom_WF Operating 0815 | √ | Note Payable-Pre 1/27 | | 3.75 |
| **Red Shield** | | | | | | | | | |
| Red Shield | Deposit | 02/07/2020 | | eDeposit in Branch/Store 02/07/20 12:17:40 PM 120 | Heirloom_WF Operating 0815 | √ | Insurance Expense | 24.92 | |
| **REGENCE BCBS** | | | | | | | | | |
| REGENCE BCBS | Check | 02/27/2020 | | PURCHASE AUTHORIZED ON 02/26 REGENCE B | Heirloom_WF Operating 0815 | √ | Employee Benefits | | 7,139.46 |
| **Revenue Department** | | | | | | | | | |
| Revenue Department | Check | 03/13/2020 | | BUSINESS TO BUSINESS ACH OR REVENUE DE | Heirloom_WF Prl acct 0807 | √ | PR Taxes | | 67.00 |
| **RINGCENTRAL, INC** | | | | | | | | | |
| RINGCENTRAL, INC | Check | 01/27/2020 | | POS PURCHASE  TERMINAL VBASE2  RINGCI | Heirloom_UMPQUA Oper 6264 | √ | Computer and Internet Expenses | | 175.70 |
| RINGCENTRAL, INC | Check | 02/26/2020 | | RECURRING PAYMENT AUTHORIZED ON 02/25 F | Heirloom_WF Operating 0815 | √ | Computer and Internet Expenses | | 168.17 |
| RINGCENTRAL, INC | Check | 02/28/2020 | | PURCHASE AUTHORIZED ON 02/27 RINGCENTR | Heirloom_WF Operating 0815 | √ | Computer and Internet Expenses | | 50.38 |
| RINGCENTRAL, INC | Check | 03/25/2020 | | RECURRING PAYMENT AUTHORIZED ON 03/24 F | Heirloom_WF Operating 0815 | √ | Computer and Internet Expenses | | 224.23 |
| **RIVER CITY** | | | | | | | | | |
| RIVER CITY | Check | 02/25/2020 | | PURCHASE AUTHORIZED ON 02/24 RIVER CITY I | Heirloom_WF Operating 0815 | √ | Utilities | | 387.40 |
| RIVER CITY | Check | 03/03/2020 | | RIVER CITY ENVIROM 503-2526144 OR S46006 | Heirloom_WF Operating 0815 | √ | Utilities | | 552.37 |
| RIVER CITY | Check | 03/19/2020 | | RIVER CITY ENVIROM 503-2526144 OR S58007 | Heirloom_WF Operating 0815 | √ | Utilities | | 299.40 |
| **ROY MANUFACTURING** | | | | | | | | | |
| ROY MANUFACTURING | Check | 03/26/2020 | | ROY MANUFACTURING 503-2846002 OR S46008 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 372.00 |
| **RV & AUTO PARTS** | | | | | | | | | |
| RV & AUTO PARTS | Check | 03/20/2020 | | RV & AUTO PARTS 602-635-1566 CA S46007955 | Heirloom_WF Operating 0815 | √ | Auto Repair | | 69.36 |
| RV & AUTO PARTS | Check | 03/26/2020 | | RV & AUTO PARTS 602-635-1566 CA S30008568 | Heirloom_WF Operating 0815 | √ | Auto Repair | | 132.66 |
| **Ryan Donato** | | | | | | | | | |
| Ryan Donato | Check | 02/21/2020 | 1004 | CASHED CHECK # 1004/draw | Heirloom_WF Prl acct 0807 | √ | RD | | 5,000.00 |
| Ryan Donato | Check | 02/25/2020 | 1006 | CASHED CHECK # 1006/draw | Heirloom_WF Prl acct 0807 | √ | RD | | 2,500.00 |
| Ryan Donato | Check | 03/09/2020 | 1025 | draw | Heirloom_WF Operating 0815 | √ | Draws RD | | 5,000.00 |

Ex. D

Case 20-30272-tmb11     Doc 59     Filed 05/07/20

**Level 3 Homes and Design LLC**
**Transaction List by Vendor**
January 27 through March 31, 2020

| Name | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|------|-----|------|---------|-----|-------|-------|--------|
| Ryan Donato | Check | 03/18/2020 | 1031 | draw | Heirloom_WF Operating 0815 | √ | Draws RD | | 2,500.00 |
| **SAFECO INSURANCE** | | | | | | | | | |
| SAFECO INSURANCE | Check | 03/23/2020 | | SAFECO INSURANCE C 800-332-3226 MA S46000 | Heirloom_WF Operating 0815 | √ | Insurance Expense | | 22.17 |
| **SALESFORCE.COM** | | | | | | | | | |
| SALESFORCE.COM | Check | 03/19/2020 | | SALESFORCE.COM SER 415-901-8457 CA S3000 | Heirloom_WF Operating 0815 | √ | Advertising & Marketing | | 1,470.69 |
| **SESAME DONUTS** | | | | | | | | | |
| SESAME DONUTS | Check | 03/20/2020 | | SESAME DONUTS PORTLAND OR S38007951557 | Heirloom_WF Operating 0815 | √ | Meals and Entertainment | | 60.92 |
| **SHELL OIL** | | | | | | | | | |
| SHELL OIL | Check | 01/27/2020 | | POS PURCHASE    TERMINAL VBASE2  SHELL | Heirloom_UMPQUA Oper 6264 | √ | Fuel | | 83.39 |
| SHELL OIL | Check | 02/10/2020 | | PURCHASE AUTHORIZED ON 02/07 SHELL OIL 5 | Heirloom_WF Operating 0815 | √ | Fuel | | 86.58 |
| SHELL OIL | Check | 03/05/2020 | | SHELL OIL 57443150 TROUTDALE OR S5800635! | Heirloom_WF Operating 0815 | √ | Fuel | | 87.71 |
| SHELL OIL | Check | 03/09/2020 | | SHELL OIL 53687840 PORTLAND OR S58006678 | Heirloom_WF Operating 0815 | √ | Fuel | | 85.41 |
| SHELL OIL | Check | 03/16/2020 | | SHELL OIL 57441816 FRIDAY HARBOR WA S580( | Heirloom_WF Operating 0815 | √ | Fuel | | 125.00 |
| SHELL OIL | Check | 03/23/2020 | | SHELL OIL 57443150 TIGARD OR S38008162780 | Heirloom_WF Operating 0815 | √ | Fuel | | 40.05 |
| SHELL OIL | Check | 03/26/2020 | | SHELL OIL 93004074 PORTLAND OR S580084831 | Heirloom_WF Operating 0815 | √ | Fuel | | 92.87 |
| **SHUR WAY BUILDING** | | | | | | | | | |
| SHUR WAY BUILDING | Check | 03/20/2020 | | SHUR WAY BUILDING 360-6934737 OR S460079! | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 343.95 |
| SHUR WAY BUILDING | Check | 03/20/2020 | | SHUR WAY BUILDING 360-6934737 OR S460079! | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 19.29 |
| SHUR WAY BUILDING | Check | 03/26/2020 | | SHUR WAY BUILDING 360-6934737 OR S460085? | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 45.59 |
| **SOLIDSURFACE** | | | | | | | | | |
| SOLIDSURFACE | Check | 03/11/2020 | | SOLIDSURFACE 888-7153007 AZ S30007059102 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 52.00 |
| SOLIDSURFACE | Check | 03/11/2020 | | SOLIDSURFACE 888-7153007 AZ S30007058664! | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 1,234.00 |
| SOLIDSURFACE | Check | 03/11/2020 | | SOLIDSURFACE 888-7153007 AZ S38007059042! | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 80.00 |
| **SOUTH PRAIRIE** | | | | | | | | | |
| SOUTH PRAIRIE | Check | 03/23/2020 | | SOUTH PRAIRIE M TILLAMOOK OR P0000000058 | Heirloom_WF Operating 0815 | √ | Charitable Contributions | | 16.02 |
| **SPACE AGE NO. 2** | | | | | | | | | |
| SPACE AGE NO. 2 | Check | 03/18/2020 | | SPACE AGE NO. 2 PORTLAND OR S38007660018 | Heirloom_WF Operating 0815 | √ | Fuel | | 75.00 |
| SPACE AGE NO. 2 | Check | 03/23/2020 | | SPACE AGE NO. 2 PORTLAND OR S58007954813 | Heirloom_WF Operating 0815 | √ | Fuel | | 75.00 |
| **SPACE AGE NO. 5** | | | | | | | | | |
| SPACE AGE NO. 5 | Check | 02/10/2020 | | PURCHASE AUTHORIZED ON 02/06 SPACE AGE | Heirloom_WF Operating 0815 | √ | Fuel | | 64.94 |
| **STAPLES** | | | | | | | | | |
| STAPLES | Check | 03/23/2020 | | STAPLES 0010 PORTLAND OR S38008062569765 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 21.00 |
| **STONE HARBOR** | | | | | | | | | |
| STONE HARBOR | Check | 03/11/2020 | | SP * STONE HARBOR HTTPSSTONEHAR WI S30( | Heirloom_WF Operating 0815 | √ | Ask My Client | | 11.77 |
| **TEQUIPMENT.NET** | | | | | | | | | |
| TEQUIPMENT.NET | Check | 03/30/2020 | | TEQUIPMENT.NET 732-7282583 NJ S3000855662 | Heirloom_WF Operating 0815 | √ | Tools and Small Equipment | | 118.00 |
| **TMOBILE** | | | | | | | | | |
| TMOBILE | Check | 02/10/2020 | | PURCHASE AUTHORIZED ON 02/07 TMOBILE*PC | Heirloom_WF Operating 0815 | √ | Telephone Expense | | 567.69 |
| **Tom Simmons** | | | | | | | | | |
| Tom Simmons | Check | 03/03/2020 | 1016 | GAS FOR VAN | Heirloom_WF Operating 0815 | √ | Fuel | | 100.00 |
| **TOOL NUT** | | | | | | | | | |
| TOOL NUT | Check | 03/23/2020 | | TOOL NUT 914-621-0200 NY S300078550365643 | Heirloom_WF Operating 0815 | √ | Tools and Small Equipment | | 38.00 |
| **Trantel Heating and cooling** | | | | | | | | | |
| Trantel Heating and cooling | Check | 02/24/2020 | 1009 | CHECK # 1009 | Heirloom_WF Operating 0815 | √ | Construction Materials Costs | | 1,612.20 |
| **TRAVELOCITY** | | | | | | | | | |
| TRAVELOCITY | Check | 02/10/2020 | | PURCHASE AUTHORIZED ON 02/07 TRAVELOCI | Heirloom_WF Operating 0815 | √ | Travel Expense | | 159.16 |
| **UNITEL VOICE** | | | | | | | | | |
| UNITEL VOICE | Check | 02/21/2020 | | PURCHASE AUTHORIZED ON 02/19 UNITEL VOK | Heirloom_WF Operating 0815 | √ | Telephone Expense | | 48.19 |
| UNITEL VOICE | Check | 03/06/2020 | | UNITEL VOICE 855-888-6423 IL S3000654508597( | Heirloom_WF Operating 0815 | √ | Telephone Expense | | 38.19 |
| **USPS** | | | | | | | | | |
| USPS | Check | 01/27/2020 | | USPS PO 4067650025 | Heirloom_UMPQUA Oper 6264 | √ | Postage and Delivery | | 1.75 |
| **VANITY** | | | | | | | | | |
| VANITY | Check | 03/06/2020 | | VANITY 123 LLC 800-207-2000 FL S46006457199! | Heirloom_WF Operating 0815 | √ | Telephone Expense | | 176.00 |
| **VINNYS RISTORANTE** | | | | | | | | | |
| VINNYS RISTORANTE | Check | 03/13/2020 | | VINNYS RISTORANTE FRIDAY HARBOR WA S38( | Heirloom_WF Operating 0815 | √ | Meals and Entertainment | | 140.00 |
| **Virgin Scent Inc** | | | | | | | | | |
| Virgin Scent Inc | Check | 03/17/2020 | | Virgin Scent Inc D 213-2237557 CA S58007665233! | Heirloom_WF Operating 0815 | √ | Ask My Client | | 134.98 |
| **VISTAPRINT** | | | | | | | | | |
| VISTAPRINT | Check | 03/23/2020 | | VISTAPR*VistaPrint 866-8936743 MA S38008062 7( | Heirloom_WF Operating 0815 | √ | Documents & Printing | | 200.69 |
| **WALMART.COM** | | | | | | | | | |
| WALMART.COM | Check | 02/28/2020 | | PURCHASE AUTHORIZED ON 02/26 WALMART.C | Heirloom_WF Operating 0815 | √ | Shop Supplies | | 417.21 |
| WALMART.COM | Check | 03/17/2020 | | WALMART.COM 800966 800-966-6546 AR S30007 | Heirloom_WF Operating 0815 | √ | Shop Supplies | | 249.99 |
| WALMART.COM | Check | 03/23/2020 | | WALMART.COM 800966 800-966-6546 AR S38008 | Heirloom_WF Operating 0815 | √ | Shop Supplies | | 39.99 |

Ex. D
Case 20-30272-tmb11    Doc 59    Filed 05/07/20

Doc ID: b3d2e00d3faecdaa1938e16007b17dd7906dc6d6

**Level 3 Homes and Design LLC**
**Transaction List by Vendor**
January 27 through March 31, 2020

| Name | Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|------|-----|------|---------|-----|-------|-------|--------|
| **WEBFLOW.COM** | | | | | | | | | |
| WEBFLOW.COM | Check | 02/27/2020 | | PURCHASE AUTHORIZED ON 02/26 WEBFLOW.( | Heirloom_WF Operating 0815 | √ | Computer and Internet Expenses | | 20.00 |
| WEBFLOW.COM | Check | 03/24/2020 | | WEBFLOW.COM HTTPSWEBFLOW. CA S380083 | Heirloom_WF Operating 0815 | √ | Computer and Internet Expenses | | 20.00 |
| **WINCO FOODS** | | | | | | | | | |
| WINCO FOODS | Check | 03/23/2020 | | WINCO FOODS #9 11250 Se 8 Portland OR P0038 | Heirloom_WF Operating 0815 | √ | Meals and Entertainment | | 24.19 |
| WINCO FOODS | Check | 03/23/2020 | | WINCO FOODS #9 11250 Se 8 Portland OR P0058 | Heirloom_WF Operating 0815 | √ | Meals and Entertainment | | 19.09 |
| **WSSR** | | | | | | | | | |
| WSSR | Check | 03/31/2020 | 1085 | INV. 3985607 | Heirloom_WF Prl acct 0807 | | Advertising & Marketing | | 427.00 |
| **WWW.1AND1.COM** | | | | | | | | | |
| WWW.1AND1.COM | Check | 01/27/2020 | | WWW.1AND1.COM | Heirloom_UMPQUA Oper 6264 | √ | Computer and Internet Expenses | | 3.00 |
| **WWW.EXITLIGHTCO.CO** | | | | | | | | | |
| WWW.EXITLIGHTCO.CO | Check | 03/27/2020 | | WWW.EXITLIGHTCO.CO 877-352-3948 CA S3800 | Heirloom_WF Operating 0815 | √ | Utilities | | 126.00 |
| **ZAPIER.COM** | | | | | | | | | |
| ZAPIER.COM | Check | 02/06/2020 | | PURCHASE AUTHORIZED ON 02/05 ZAPIER.CON | Heirloom_WF Operating 0815 | √ | Computer and Internet Expenses | | 156.25 |
| ZAPIER.COM | Check | 03/02/2020 | | PURCHASE AUTHORIZED ON 02/29 ZAPIER.CON | Heirloom_WF Operating 0815 | √ | Computer and Internet Expenses | | 156.25 |
| ZAPIER.COM | Check | 03/31/2020 | | ZAPIER.COM/CHARGE ZAPIER.COM CA S380090 | Heirloom_WF Operating 0815 | √ | Computer and Internet Expenses | | 156.25 |

Ex. D

Case 20-30272-tmb11     Doc 59     Filed 05/07/20     Doc ID: b3d2e00d3faecdaa1938e16007b17dd7906dc6d6

**Current Work in Process from 03-01-2020 to 03-31-2020**

| Build or Refund | Job Name | Owner | Contract Price | Approved CO Price | Payments Received (1) | Owner Balance (2) | CTCOG Material | CTCO Labor | Expected Profit Margin | Estimated Job Cost (3) | Estimated Job Cost to Date (3) | Delivered Y/N | Date of Delivery (if yes) or estimated Delivery date | % of Completion | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Build | CM0011 | Tyler & Sophia Burkley | $73,710.16 | $525.00 | $4,360.18 | $0.00 | $3,500.00 | $3,000.00 | 20% | $59,388.13 | $52,888.13 | Y | 4/1/2020 | 100% | |
| Build | TH58-1 | Undercanvas | $68,000.00 | $0.00 | $13,600.00 | $20,400.00 | $12,000.00 | $10,500.00 | 34% | $44,880.00 | $22,380.00 | N | 5/15/2020 | 60% | |
| Build | TH58-2 | Undercanvas | $98,000.00 | $0.00 | $19,600.00 | $29,400.00 | $12,000.00 | $4,800.00 | 34% | $64,680.00 | $47,880.00 | N | 6/1/2020 | 30% | |
| Build | TH28-5 | Innovative Group. LLC | $52,000.00 | $13,493.00 | $0.00 | $0.00 | $0.00 | $0.00 | 10% | $58,943.70 | $58,943.70 | Y | 1/30/2020 | 100% | |
| | TH28-6 | Innovative Group. LLC | $52,000.00 | $13,493.00 | $0.00 | $21,409.67 | $0.00 | $0.00 | 10% | $58,943.70 | $58,943.70 | | | | |
| Build | TH28-7 | Innovative Group. LLC | $52,000.00 | $13,493.00 | $0.00 | $21,409.67 | $0.00 | $0.00 | 10% | $58,943.70 | $58,943.70 | N | N/A | 90% | Per client, and due to COVID, both units will be put on hold and stored safely by Tiny Heirloom, until further notice |
| Build | TH63-1 | Mt. H-Ski Corp | $57,360.00 | $17,354.00 | $10,102.00 | $28,680.00 | $3,000.00 | $1,600.00 | 33% | $50,058.38 | $45,458.38 | N | N/A | 85% | Per client, and due to COVID, both units will be put on hold and stored safely by Tiny Heirloom, until further notice |
| Build | TH63-2 | Mt. H-Ski Corp | $57,360.00 | $17,354.00 | $10,102.00 | $28,680.00 | $3,000.00 | $1,600.00 | 33% | $50,058.38 | $45,458.38 | N | 6/15/2020 | 15% | |
| Build | TH63-3 | Mt. H-Ski Corp | $57,360.00 | $17,354.00 | $10,102.00 | $28,680.00 | $3,000.00 | $1,600.00 | 33% | $50,058.38 | $45,458.38 | N | 6/15/2020 | 15% | |
| Build | TH63-4 | Mt. H-Ski Corp | $57,360.00 | $17,354.00 | $10,102.00 | $28,680.00 | $3,000.00 | $1,600.00 | 33% | $50,058.38 | $45,458.38 | N | 6/25/2020 | 15% | |
| Build | TH63-5 | Mt. H-Ski Corp | $57,360.00 | $17,354.00 | $10,102.00 | $28,680.00 | $3,000.00 | $1,600.00 | 33% | $50,058.38 | $45,458.38 | N | 6/25/2020 | 15% | |
| Build | TH63-6 | Mt. H-Ski Corp | $57,360.00 | $17,354.00 | $10,102.00 | $28,680.00 | $3,000.00 | $1,600.00 | 33% | $50,058.38 | $45,458.38 | N | 6/30/2020 | 15% | |
| Build | STH-0003 | Kirk Williams | $68,295.19 | $2,000.00 | $2,000.00 | $0.00 | $500.00 | $0.00 | 5% | $66,780.43 | $66,280.43 | Y | 3/13/2020 | 100% | |
| Build | TH62 | Brooks Resources | $92,388.05 | $1,400.00 | $0.00 | $10,638.80 | $17,000.00 | $13,500.00 | 40% | $56,272.83 | $25,772.83 | N | 5/1/2020 | 95% | |
| Build | TH64 | Robert Rasmussen | $56,350.00 | $0.00 | $33,810.00 | $22,540.00 | $13,000.00 | $10,000.00 | 34% | $37,191.00 | $14,191.00 | N | 5/30/2020 | 60% | |
| Build | TH65 | Washington Golf | $30,000.00 | $0.00 | $15,000.00 | $15,000.00 | $0.00 | $1,000.00 | 34% | $19,800.00 | $18,800.00 | N | 6/1/2020 | 5% | |
| | | | $986,903.40 | $148,528.00 | $148,982.18 | $312,878.14 | $76,000.00 | $52,400.00 | | 721,905.64 | 622,505.64 | | | | |

(1) Payments received since contract inception.
(2) Diffrence between contract and payments Final invoices will be sent 2-4 days prior to completion.
(3) Reconstruction of job costing system in process.

Ex. F

# Level 3 Homes and Design LLC/Heirloom Inc
## Profit & Loss
### January 27 through March 31, 2020

| | Jan 27 - Mar 31, 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Income | 445,067.38 * |
| **Total Income** | 445,067.38 |
| **Cost of Goods Sold** | |
| **COGS** | |
| Construction Materials Costs | 93,157.30 |
| Delivery Costs | 333.30 |
| Project PR Tax | 16,314.85 |
| Project Wages | 154,198.23 |
| Sales Commission | 17,263.82 |
| Subcontractors Expense | 17,836.11 |
| Tools and Small Equipment | 528.05 |
| Total COGS | 299,631.66 * |
| **Total COGS** | 299,631.66 |
| **Gross Profit** | 145,435.72 |
| **Expense** | |
| Advertising & Marketing | 16,706.10 |
| Auto and Truck Expenses | |
| Auto Insurance | 1,043.59 |
| Auto Lease Payment | 1,046.00 |
| Auto Repair | 490.65 |
| Fuel | 2,157.95 |
| Parking | 85.50 |
| Auto and Truck Expenses - Other | 226.51 |
| Total Auto and Truck Expenses | 5,050.20 |
| Bank Service Charges | 209.00 |
| Charitable Contributions | 16.02 |
| Computer and Internet Expenses | 3,874.45 |
| Documents & Printing | 200.69 |
| Employee Benefits | 17,366.39 |
| Insurance Expense | 12,381.80 |
| Janitorial Expense | 134.98 |
| Meals and Entertainment | 485.76 |
| Office Supplies | 163.99 |
| Payroll Costs | |
| Guaranteed Payments | |
| JK | 20,650.00 |
| RD | 15,000.00 |
| Total Guaranteed Payments | 35,650.00 |
| Payroll Taxes | 1,954.58 |
| Wages | 28,014.17 |
| Total Payroll Costs | 65,618.75 |
| Postage and Delivery | 101.84 |
| Professional Fees | |
| Accounting Fees | 0.00 |
| IT Services | 499.00 |

Case 20-30272-tmb11    Doc 59    Filed 05/07/20

Doc ID: b3d2e00d3faecdaa1938e16007b17dd7906dc6d6

2:50 PM
04/24/20
Cash Basis

# Level 3 Homes and Design LLC/Heirloom Inc
# Profit & Loss
## January 27 through March 31, 2020

| | |
|---|---:|
| Payroll Service Fees | 349.10 |
| **Total Professional Fees** | 848.10 |
| **Rent Expense** | 19,120.20 |
| **Safety Equipment** | 44.98 |
| **Shop Supplies** | 1,501.78 |
| **Software non-cap** | 2,301.50 |
| **Telephone Expense** | 830.07 |
| **Transportation Costs** | 2,643.00 |
| **Travel Expense** | |
| Airfare | 757.99 |
| Parking and tolls | 31.20 |
| Travel Expense - Other | 269.16 |
| **Total Travel Expense** | 1,058.35 |
| **Utilities** | 1,784.99 |
| **Total Expense** | 152,442.94 |
| **Net Ordinary Income** | -7,007.22 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 4.29 |
| Rent Income | 22,473.34 |
| **Total Other Income** | 22,477.63 |
| **Net Other Income** | 22,477.63 |
| **Net Income** | **15,470.41** |

**\* Job Project System is not up to date. Adjustments for customer deposits and work-in-process inventory not complete.**

Page 2 of 2

Case 20-30272-tmb11    Doc 59    Filed 05/07/20
Doc ID: b3d2e00d3faecdaa1938e16007b17dd7906dc6d6

# Level 3 Homes and Design
# Balance Sheet
### As of March 31, 2020

|  | Mar 31, 20 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Heirloom_UMPQUA Cnsgnmnt 5280 | -10.00 |
| Heirloom_UMPQUA Oper 6264 | -25.00 |
| Heirloom_WF Operating 0815 | 47,544.58 |
| Heirloom_WF Prl acct 0807 | 14,699.46 |
| **Total Checking/Savings** | 62,209.04 |
| **Other Current Assets** | |
| Inventory | 182,624.00 ** |
| Sartup Expense | 55,391.00 |
| **Total Other Current Assets** | 238,015.00 |
| **Total Current Assets** | 300,224.04 |
| **Fixed Assets** | |
| Accumulated Depreciation | -27,405.00 |
| Furniture and Equipment | 111,846.00 * |
| Leasehold Improvements | |
| Leasehold Improvements-Old | 110,862.00 |
| **Total Leasehold Improvements** | 110,862.00 |
| Software - Capitalized | 4,142.00 |
| Tenant Improvement | -10,295.28 * |
| Vehicles | 32,500.00 |
| **Total Fixed Assets** | 221,649.72 |
| **TOTAL ASSETS** | **521,873.76** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **Payroll Liabilities** | |
| Garnishment | 1,760.27 |
| PR Taxes | 25,631.41 |
| **Total Payroll Liabilities** | 27,391.68 |
| **Pre 1/27 Debts** | |
| Accounts Payable - Pre 1/27 | 1,882,217.62 * |
| Cargo Trailer | 3,407.62 * |
| Franklin Capital | 1,570,013.77 * |
| Merchant Loans | 685,000.00 * |
| Payroll Tax 1/27 | 266,902.19 * |
| Van | 65,800.83 * |
| **Total Pre 1/27 Debts** | 4,473,342.03 |
| Shareholder Loans | 12,500.00 |
| **Total Other Current Liabilities** | 4,513,233.71 |
| **Total Current Liabilities** | 4,513,233.71 |
| **Total Liabilities** | 4,513,233.71 |
| **Equity** | |
| Opening Balance Equity | -3,960,803.68 |
| Net Income | -30,556.27 |
| **Total Equity** | -3,991,359.95 |
| **TOTAL LIABILITIES & EQUITY** | **521,873.76** |

\* Reconstruction of 2019 Accounting Records are in process. Beginning balances may change.

\*\* Job Project System is not up to date. Adjustments for customer deposits and work-in-process inventory not complete.

Case 20-30272-tmb11    Doc 59    Filed 05/07/20

Doc ID: 63d2e00d3faecdaa1938e16007b17dd7906dc6d6

# Wells Fargo Simple Business Checking



HEIRLOOM INC
HEIRLOOM INC
DEBTOR IN POSSESSION
CH11 CASE # 20-30272 (MOR)
9002 N SEVER CT
PORTLAND OR 97203-6479

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (115)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $7,609.93 |
| Deposits/Credits | 81,580.65 |
| Withdrawals/Debits | - 74,491.12 |
| **Ending balance on 3/31** | **$14,699.46** |
| Average ledger balance this period | $18,890.54 |

Account number: **0807**

**HEIRLOOM INC**
**HEIRLOOM INC**
**DEBTOR IN POSSESSION**
**CH11 CASE # 20-30272 (MOR)**

*Oregon account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 123006800

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/2 | | Online Transfer From Heirloom Inc Business Checking xxxxxx0815 Ref #Ib07Qr7562 on 03/02/20 | 17,100.00 | | |
| 3/2 | 1026 | Cashed Check | | 1,260.80 | |
| 3/2 | 1001 | Check | | 958.50 | |
| 3/2 | 1025 | Check | | 903.70 | |
| 3/2 | 1033 | Check | | 641.71 | |
| 3/2 | 1012 | Check | | 806.88 | 20,138.34 |
| 3/3 | 1023 | Check | | 1,254.53 | |
| 3/3 | 1037 | Check | | 109.69 | 18,774.12 |
| 3/4 | < | Business to Business ACH Debit - IRS Usataxpymt 030420 274046421691285 Level 3 Homes | | 8,957.20 | 9,816.92 |
| 3/6 | | Online Transfer From Heirloom Inc Business Checking xxxxxx0815 Ref #Ib07Rj77C5 on 03/06/20 | 1,500.00 | | |
| 3/6 | 1040 | Deposited OR Cashed Check | | 147.94 | |
| 3/6 | 1039 | Deposited OR Cashed Check | | 739.80 | |
| 3/6 | 1050 | Check | | 541.86 | |
| 3/6 | 1043 | Check | | 358.20 | 9,529.12 |
| 3/9 | < | Business to Business ACH Debit - Accountantsworld Payrolldbt 030620 52123719 Level 3 Homes & Design | | 0.11 | |
| 3/9 | 1057 | Check | | 291.75 | |
| 3/9 | 1055 | Check | | 240.33 | 8,996.93 |
| 3/10 | 1058 | Cashed Check | | 108.00 | |
| 3/10 | 1047 | Cashed Check | | 68.10 | |
| 3/10 | 1042 | Check | | 604.64 | |
| 3/10 | 1056 | Check | | 262.94 | |
| 3/10 | 1046 | Check | | 135.42 | |
| 3/10 | 1041 | Check | | 42.53 | |
| 3/10 | 1051 | Check | | 321.04 | |
| 3/10 | 1054 | Check | | 250.22 | |
| 3/10 | 1060 | Check | | 233.50 | |
| 3/10 | 1048 | Check | | 220.75 | |
| 3/10 | 1049 | Check | | 319.11 | 6,430.68 |
| 3/11 | 1061 | Cashed Check | | 251.30 | |
| 3/11 | 1059 | Check | | 49.98 | |
| 3/11 | 1044 | Check | | 160.55 | 5,968.85 |
| 3/12 | | Online Transfer From Heirloom Inc Business Checking xxxxxx0815 Ref #Ib07Sczrgv on 03/12/20 | 39,980.65 | | |
| 3/12 | < | Business to Business ACH Debit - IRS Usataxpymt 031220 274047270668557 Level 3 Homes | | 188.26 | 45,761.24 |
| 3/13 | 1065 | Cashed Check | | 957.95 | |
| 3/13 | 1066 | Cashed Check | | 1,439.85 | |
| 3/13 | 1070 | Cashed Check | | 981.39 | |
| 3/13 | 1078 | Deposited OR Cashed Check | | 2,773.38 | |
| 3/13 | < | Business to Business ACH Debit - OR Revenue Dept Taxpayment 1240195328 Tiny Innovations | | 67.00 | |
| 3/13 | 1076 | Check | | 998.53 | |
| 3/13 | 1071 | Check | | 1,205.72 | |
| 3/13 | 1062 | Check | | 1,233.58 | |
| 3/13 | 1073 | Check | | 1,233.28 | |
| 3/13 | 1077 | Check | | 2,552.69 | |
| 3/13 | 1045 | Check | | 46.06 | |
| 3/13 | 1075 | Check | | 1,160.15 | |
| 3/13 | 1069 | Check | | 1,307.01 | |
| 3/13 | 1067 | Check | | 1,383.07 | |
| 3/13 | 1080 | Check | | 1,435.47 | 26,986.11 |
| 3/16 | 1072 | Check | | 1,582.04 | |
| 3/16 | 1063 | Check | | 1,588.10 | |
| 3/16 | 1074 | Check | | 1,420.11 | 22,395.86 |
| 3/17 | 1079 | Check | | 1,083.62 | |
| 3/17 | 1081 | Check | | 400.00 | 20,912.24 |

Doc ID: 63d2e00d3faecdaa1938e16007b17dd7906dc6d6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/18 | 1082 | Check | | 270.00 | |
| 3/18 | 1064 | Check | | 1,302.88 | 19,339.36 |
| 3/27 | | Online Transfer From Heirloom Inc Business Checking xxxxxx0815 Ref #Ib07Vk475D on 03/27/20 | 23,000.00 | | |
| 3/27 | 1087 | Cashed Check | | 1,439.84 | |
| 3/27 | < | Business to Business ACH Debit - Accountantsworld Payrolldbt 032620 xxxxx4193 Level 3 Homes & Design | | 213.50 | |
| 3/27 | 1104 | Check | | 2,303.00 | |
| 3/27 | 1089 | Check | | 1,020.20 | |
| 3/27 | 1050 | Check | | 2,552.69 | |
| 3/27 | 1100 | Check | | 1,306.97 | |
| 3/27 | 1086 | Check | | 1,661.00 | |
| 3/27 | 1094 | Check | | 1,449.94 | 30,392.22 |
| 3/30 | 1103 | Cashed Check | | 1,327.28 | |
| 3/30 | 1101 | Cashed Check | | 981.39 | |
| 3/30 | 1097 | Check | | 1,161.00 | |
| 3/30 | 1092 | Check | | 1,314.51 | |
| 3/30 | 1095 | Check | | 1,432.07 | |
| 3/30 | 1084 | Check | | 259.95 | |
| 3/30 | 1091 | Check | | 1,296.13 | |
| 3/30 | 1102 | Check | | 1,869.48 | |
| 3/30 | 1098 | Check | | 1,253.08 | 19,497.33 |
| 3/31 | 1099 | Check | | 1,163.56 | |
| 3/31 | 1096 | Check | | 1,691.69 | |
| 3/31 | 1085 | Check | | 427.00 | |
| 3/31 | 1093 | Check | | 1,504.12 | |
| 3/31 | | Transactions Fee | | 11.50 | 14,699.46 |
| **Ending balance on 3/31** | | | | | **14,699.46** |
| **Totals** | | | **$81,580.65** | **$74,491.12** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:***If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1001 | 3/2 | 958.50 | 1049 | 3/10 | 319.11 | 1067 | 3/13 | 1,383.07 |
| 1012 * | 3/2 | 806.88 | 1050 | 3/6 | 541.86 | 1069 * | 3/13 | 1,307.01 |
| 1023 * | 3/3 | 1,254.53 | 1050 | 3/27 | 2,552.69 | 1070 | 3/13 | 981.39 |
| 1025 * | 3/2 | 903.70 | 1051 | 3/10 | 321.04 | 1071 | 3/13 | 1,205.72 |
| 1026 | 3/2 | 1,260.80 | 1054 * | 3/10 | 250.22 | 1072 | 3/16 | 1,582.04 |
| 1033 * | 3/2 | 641.71 | 1055 | 3/9 | 240.33 | 1073 | 3/13 | 1,233.28 |
| 1037 * | 3/3 | 109.69 | 1056 | 3/10 | 262.94 | 1074 | 3/16 | 1,420.11 |
| 1039 * | 3/6 | 739.80 | 1057 | 3/9 | 291.75 | 1075 | 3/13 | 1,160.15 |
| 1040 | 3/6 | 147.94 | 1058 | 3/10 | 108.00 | 1076 | 3/13 | 998.53 |
| 1041 | 3/10 | 42.53 | 1059 | 3/11 | 49.98 | 1077 | 3/13 | 2,552.69 |
| 1042 | 3/10 | 604.64 | 1060 | 3/10 | 233.50 | 1078 | 3/13 | 2,773.38 |
| 1043 | 3/6 | 358.20 | 1061 | 3/11 | 251.30 | 1079 | 3/17 | 1,083.62 |
| 1044 | 3/11 | 160.55 | 1062 | 3/13 | 1,233.58 | 1080 | 3/13 | 1,435.47 |
| 1045 | 3/13 | 46.06 | 1063 | 3/16 | 1,588.10 | 1081 | 3/17 | 400.00 |
| 1046 | 3/10 | 135.42 | 1064 | 3/18 | 1,302.88 | 1082 | 3/18 | 270.00 |
| 1047 | 3/10 | 68.10 | 1065 | 3/13 | 957.95 | 1084 * | 3/30 | 259.95 |
| 1048 | 3/10 | 220.75 | 1066 | 3/13 | 1,439.85 | 1085 | 3/31 | 427.00 |



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1086 | 3/27 | 1,661.00 | 1094 | 3/27 | 1,449.94 | 1100 | 3/27 | 1,306.97 |
| 1087 | 3/27 | 1,439.84 | 1095 | 3/30 | 1,432.07 | 1101 | 3/30 | 981.39 |
| 1089 * | 3/27 | 1,020.20 | 1096 | 3/31 | 1,691.69 | 1102 | 3/30 | 1,869.48 |
| 1091 * | 3/30 | 1,296.13 | 1097 | 3/30 | 1,161.00 | 1103 | 3/30 | 1,327.28 |
| 1092 | 3/30 | 1,314.51 | 1098 | 3/30 | 1,253.08 | 1104 | 3/27 | 2,303.00 |
| 1093 | 3/31 | 1,504.12 | 1099 | 3/31 | 1,163.56 | | | |

 * Gap in check sequence.

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2020 - 03/31/2020 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.

| **How to avoid the monthly service fee** | | Minimum required | This fee period |
|---|---|---|---|
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | | $500.00 | $18,891.00 ☑ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 73 | 50 | 23 | 0.50 | 11.50 |
| **Total service charges** | | | | | **$11.50** |



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Case 20-30272-tmb11    Doc 59    Filed 05/07/20

Doc ID: b3d2e00d3faecdaa1938e16007b17dd7906dc6d6

# Platinum Business Checking



HEIRLOOM INC
HEIRLOOM INC
DEBTOR IN POSSESSION
CH11 CASE # 20-30272 (MOR)
9002 N SEVER CT
PORTLAND OR 97203-6479

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (115)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $107,442.75 |
| Deposits/Credits | 163,098.15 |
| Withdrawals/Debits | - 222,996.32 |
| **Ending balance on 3/31** | **$47,544.58** |
| Average ledger balance this period | $71,234.72 |

Account number:  **0815**

**HEIRLOOM INC**
**HEIRLOOM INC**
**DEBTOR IN POSSESSION**
**CH11 CASE # 20-30272 (MOR)**

*Oregon account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  123006800

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Case 20-30272-tmb11    Doc 59    Filed 05/07/20

Doc ID: b3d2e00d3faecdaa1938e16007b17dd7906dc6d6



## Interest summary

| | |
|---|---|
| Interest paid this statement | $2.01 |
| Average collected balance | $70,734.72 |
| Annual percentage yield earned | 0.03% |
| Interest earned this statement period | $2.01 |
| Interest paid this year | $4.29 |
| Total interest paid in 2019 | $0.00 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/2 | | Purchase authorized on 02/28 Portland Parking K 503-8234012 OR S380059586144774 Card 6413 | | 4.20 | |
| 3/2 | | Purchase authorized on 02/28 Emerson Hardwood 503-795-3515 OR S380059617388619 Card 0190 | | 528.16 | |
| 3/2 | | Purchase authorized on 02/28 Portland Parking K 503-8234012 OR S580059659041200 Card 6413 | | 4.20 | |
| 3/2 | | Purchase authorized on 02/28 Portland Parking K 503-8234012 OR S580059732477630 Card 6413 | | 2.20 | |
| 3/2 | | Recurring Payment authorized on 02/29 Intuit *Quickbooks 800-446-8848 CA S380060639636602 Card 6413 | | 70.00 | |
| 3/2 | | Purchase authorized on 02/29 Zapier.Com/Charge Zapier.Com CA S460060855808943 Card 0190 | | 156.25 | |
| 3/2 | | Recurring Payment authorized on 02/29 Intuit *Quickbooks 800-446-8848 CA S380061182480388 Card 6413 | | 70.00 | |
| 3/2 | | Online Transfer to Heirloom Inc Business Checking xxxxxx0807 Ref #Ib07Qr7562 on 03/02/20 | | 17,100.00 | |
| 3/2 | | Withdrawal Made In A Branch/Store | | 3,874.55 | |
| 3/2 | | Withdrawal Made In A Branch/Store | | 5,139.83 | |
| 3/2 | | Recurring Payment Reversal on 03/01 Intuit *Quickbooks 800-446-8848 CA S620062544222743 Card 6413 | 70.00 | | 80,563.36 |
| 3/3 | | Purchase authorized on 02/28 Multnomah CO Parki Salem OR S300059844375960 Card 0190 | | 66.50 | |
| 3/3 | | Recurring Payment authorized on 03/02 Geico *Auto 800-841-3000 DC S460062515588303 Card 6413 | | 495.21 | |
| 3/3 | | Purchase authorized on 03/02 River City Envirom 503-2526144 OR S460062756949664 Card 0190 | | 552.37 | |
| 3/3 | 1016 | Cashed Check | | 100.00 | |
| 3/3 | 1012 | Cashed Check | | 200.00 | |
| 3/3 | 1014 | Check | | 200.00 | |
| 3/3 | 1015 | Check | | 200.00 | 78,749.28 |
| 3/4 | | Purchase Return authorized on 03/02 WWW.Profoundfinanc WWW.Profoundf AZ S580056042574579 Card 6413 | 3,400.00 | | |
| 3/4 | | Purchase authorized on 03/03 National Indemnity 866-920-5220 NE S580063518177048 Card 0190 | | 4,281.80 | |
| 3/4 | | Purchase authorized on 03/03 Liberty Door and W Vancouver WA S300063544720520 Card 6413 | | 1,553.82 | |
| 3/4 | | Purchase authorized on 03/03 Comcast Portland C 800-266-2278 OR S300063678236803 Card 0190 | | 594.66 | |
| 3/4 | | Purchase authorized on 03/03 Lansing Bp Portlan 111-111-1111 OR S380063797891405 Card 0190 | | 1,125.00 | |
| 3/4 | | Withdrawal Made In A Branch/Store | | 2,873.21 | 71,720.79 |
| 3/5 | | Purchase authorized on 03/03 Shell Oil 57443150 Troutdale OR S580063551246477 Card 6413 | | 87.71 | |
| 3/5 | | Purchase authorized on 03/04 Portland Parking K 503-8234012 OR S460064570814069 Card 6413 | | 4.20 | |
| 3/5 | | Purchase authorized on 03/04 Lansing Bp Portlan 111-111-1111 OR S380064633567567 Card 0190 | | 422.50 | |

Doc ID: b3d2e00d3faecdaa1938e16007b17dd7906dc6d6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/5 | | Withdrawal Made In A Branch/Store | | 10,886.00 | 60,320.38 |
| 3/6 | | WT Fed#00420 Dubuque Bank & Tru /Org=Under Canvas Inc Srf# 20200660172000 Trn#200306178327 Rfb# | 33,200.00 | | |
| 3/6 | | Purchase authorized on 03/04 Vanity 123 LLC 800-207-2000 FL S460064571999856 Card 0190 | | 176.00 | |
| 3/6 | | Purchase authorized on 03/04 The Home Depot #40 Redmond OR S460064650666405 Card 0190 | | 280.48 | |
| 3/6 | | Purchase authorized on 03/04 The Home Depot #40 Redmond OR S300064703317782 Card 0190 | | 21.12 | |
| 3/6 | | Purchase authorized on 03/04 The Home Depot #40 Redmond OR S380064861193008 Card 0190 | | 148.68 | |
| 3/6 | | Purchase authorized on 03/04 The Home Depot #40 Redmond OR S580065020836733 Card 0190 | | 18.94 | |
| 3/6 | | Purchase authorized on 03/05 Unitel Voice 855-888-6423 IL S300065450859708 Card 0190 | | 38.19 | |
| 3/6 | | Online Transfer to Heirloom Inc Business Checking xxxxxx0807 Ref #Ib07Rj77C5 on 03/06/20 | | 1,500.00 | |
| 3/6 | 1017 | Check | | 4,017.34 | 87,319.63 |
| 3/9 | | Purchase authorized on 03/05 Build.Com 800-375-3403 CA S460066038749542 Card 0190 | | 474.27 | |
| 3/9 | | Purchase authorized on 03/06 Portland Parking K 503-8234012 OR S380066618863225 Card 6413 | | 4.20 | |
| 3/9 | | Purchase authorized on 03/06 Shell Oil 53667840 Portland OR S580066784620917 Card 6413 | | 85.41 | |
| 3/9 | | Purchase authorized on 03/06 Imperial Pfs WWW.Ipfs.Com MO S380067015622378 Card 0190 | | 2,361.54 | |
| 3/9 | | Purchase authorized on 03/06 Plugnpay-Ipfs Tech Hauppauge NY S300067015654852 Card 0190 | | 70.61 | |
| 3/9 | 1023 | Cashed Check | | 2,800.00 | |
| 3/9 | 1024 | Cashed Check | | 5,000.00 | |
| 3/9 | 1025 | Cashed Check | | 5,000.00 | |
| 3/9 | 1021 | Check | | 75.00 | |
| 3/9 | 1013 | Check | | 200.00 | 71,248.60 |
| 3/10 | | WT Seq143827 Kirk A Williams /Org= Srf# Ow00000714793468 Trn#200310143827 Rfb# Ow00000714793468 | 1,500.00 | | |
| 3/10 | | Purchase authorized on 03/09 Ferguson Ent# 3001 844-872-3857 OR S380069621822907 Card 0190 | | 560.37 | |
| 3/10 | | Purchase authorized on 03/09 Avid Cnc 425-200-5037 WA S380069658900646 Card 0190 | | 249.60 | |
| 3/10 | | Purchase authorized on 03/09 Amzn Mktp US*3719T Amzn.Com/Bill WA S380069691649100 Card 0190 | | 67.05 | |
| 3/10 | | Purchase authorized on 03/09 Amazon.Com*386I947 Amzn.Com/Bill WA S300069691674515 Card 0190 | | 8.48 | |
| 3/10 | | Purchase authorized on 03/09 Lakewood Hardware 253-5811010 WA S580069779050414 Card 0190 | | 148.34 | |
| 3/10 | 1029 | Cashed Check | | 100.00 | |
| 3/10 | 1026 | Cashed Check | | 175.00 | |
| 3/10 | 1020 | Check | | 75.00 | |
| 3/10 | 1022 | Check | | 75.00 | 71,289.76 |
| 3/11 | | WT Fed#00288 Bank of The West ( /Org=MT Hood Ski Bowl LLC Srf# 2020031100003581 Trn#200311059460 Rfb# WT20031102754364 | 43,512.00 | | |
| 3/11 | | Purchase authorized on 03/09 The Home Depot #40 Tigard OR S460069769618968 Card 0190 | | 29.88 | |
| 3/11 | | Purchase authorized on 03/09 The Home Depot #40 Redmond OR S380069769662719 Card 0190 | | 128.50 | |
| 3/11 | | Purchase authorized on 03/09 The Home Depot #40 Portland OR S300069770486179 Card 0190 | | 353.88 | |
| 3/11 | | Purchase authorized on 03/09 Airgas USA, LLC 610-902-6260 CA S460069780848657 Card 0190 | | 126.20 | |
| 3/11 | | Purchase authorized on 03/10 7-Eleven 37939 Portland OR S580070373310695 Card 6413 | | 63.21 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/11 | | Purchase authorized on 03/10 Solidsurface 888-7153007 AZ S380070586845760 Card 0190 | | 1,234.00 | |
| 3/11 | | Purchase authorized on 03/10 Portland Parking K 503-8234012 OR S300070587860475 Card 6413 | | 4.20 | |
| 3/11 | | Purchase authorized on 03/10 Solidsurface 888-7153007 AZ S300070589102194 Card 0190 | | 52.00 | |
| 3/11 | | Purchase authorized on 03/10 Solidsurface 888-7153007 AZ S380070590425701 Card 0190 | | 80.00 | |
| 3/11 | | Purchase authorized on 03/10 Sp * Harney Hardwa Httpsharneyha FL S580070716653191 Card 0190 | | 278.44 | |
| 3/11 | | Purchase authorized on 03/10 Sp * Stone Harbor Httpsstonehar WI S300070759633550 Card 0190 | | 11.77 | |
| 3/11 | | Purchase authorized on 03/11 Napa Store 3715001 Portland OR P00380071742467896 Card 0190 | | 2.95 | |
| 3/11 | 1019 | Cashed Check | | 75.00 | 112,361.73 |
| 3/12 | | Purchase Return authorized on 03/10 The Home Depot #40 Redmond OR S610072544814114 Card 0190 | 128.50 | | |
| 3/12 | | Purchase authorized on 03/09 Homedepot.Com 800-430-3376 GA S460069770542328 Card 0190 | | 14.66 | |
| 3/12 | | Purchase authorized on 03/09 Homedepot.Com 800-430-3376 GA S460069770542328 Card 0190 | | 15.16 | |
| 3/12 | | Purchase authorized on 03/10 The Home Depot #40 Portland OR S460070518021871 Card 0190 | | 128.60 | |
| 3/12 | | Purchase authorized on 03/10 The Home Depot #40 Portland OR S380070779288308 Card 0190 | | 113.92 | |
| 3/12 | | Purchase authorized on 03/11 Kws*Klingspor Wood 800-228-0000 NC S300071359189832 Card 0190 | | 16.93 | |
| 3/12 | | Purchase authorized on 03/11 Camping World #86 Wood Village OR S580071609915171 Card 1631 | | 353.95 | |
| 3/12 | | Purchase authorized on 03/11 Lippert Components 574-535-1125 IN S300071654721593 Card 0190 | | 1,000.00 | |
| 3/12 | | Purchase authorized on 03/11 Gresham Ford Gresham OR S580071817965812 Card 1631 | | 285.68 | |
| 3/12 | | Purchase authorized on 03/11 Wav*Ink Stained CR 415-2722663 OR S380071848873469 Card 0190 | | 4,142.00 | |
| 3/12 | | Purchase authorized on 03/11 Gibs Rvs Inc Coos Bay OR S580072012297389 Card 6413 | | 177.38 | |
| 3/12 | | Purchase authorized on 03/12 Arco#83189Lomba Portland OR P00000000483123403 Card 1631 | | 100.00 | |
| 3/12 | | Purchase authorized on 03/12 The Home Depot #4726 Marysville WA P00460072559111272 Card 6413 | | 99.68 | |
| 3/12 | | Online Transfer to Heirloom Inc Business Checking xxxxxx0807 Ref #Ib07Sczrgv on 03/12/20 | | 39,980.65 | |
| 3/12 | | Purchase authorized on 03/12 Ace Friday Harbor Friday Harbor WA P00460072859495538 Card 6413 | | 38.97 | 66,022.65 |
| 3/13 | | Purchase authorized on 03/10 Homedepot.Com 800-430-3376 GA S580070779446784 Card 0190 | | 14.67 | |
| 3/13 | | Purchase authorized on 03/10 Homedepot.Com 800-430-3376 GA S580070779446784 Card 0190 | | 199.95 | |
| 3/13 | | Purchase authorized on 03/11 The Home Depot #40 Portland OR S580071537039700 Card 0190 | | 164.62 | |
| 3/13 | | Purchase authorized on 03/11 The Home Depot #40 Portland OR S580071552435610 Card 0190 | | 95.76 | |
| 3/13 | | Purchase authorized on 03/11 Lowes #00907* 866-483-7521 NC S580071691345297 Card 0190 | | 31.31 | |
| 3/13 | | Purchase authorized on 03/11 7-Eleven 14504 Portland OR S580071702392711 Card 0190 | | 54.99 | |
| 3/13 | | Purchase authorized on 03/11 Mailerlite Vilnius Ltu S460072146928387 Card 0190 | | 240.00 | |
| 3/13 | | Purchase authorized on 03/12 Buildertrend 4029999549 NE S380072431355076 Card 0190 | | 689.25 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/13 | | Purchase authorized on 03/12 Vinnys Ristorante Friday Harbor WA S380073059933032 Card 6413 | | 140.00 | |
| 3/13 | 1034 | Check | | 100.00 | 64,292.10 |
| 3/16 | | Purchase Return authorized on 03/12 Gee Cee's Truck St Toledo WA S620074551107586 Card 6413 | 11.87 | | |
| 3/16 | | WT Fed#01628 First Republic Ban /Org=Grow Marketing Srf# 3805612 Trn#200316121240 Rfb# Inv-03/13/20 | 800.00 | | |
| 3/16 | | Edeposit IN Branch/Store 03/16/20 02:11:58 Pm 8334 N Denver Ave Portland OR 6413 | 17,405.00 | | |
| 3/16 | | Purchase authorized on 03/12 Gee Cee's Truck St Toledo WA S460072419329050 Card 6413 | | 61.00 | |
| 3/16 | | Purchase authorized on 03/12 The Home Depot #40 Portland OR S380072516909384 Card 0190 | | 31.90 | |
| 3/16 | | Purchase authorized on 03/12 The Home Depot #40 Portland OR S580072540927512 Card 0190 | | 90.40 | |
| 3/16 | | Purchase authorized on 03/12 Perrys Supply North Bend OR S300072613816234 Card 0190 | | 129.48 | |
| 3/16 | | Purchase authorized on 03/12 Wsferries-Anacorte Seattle WA S580072614737596 Card 1631 | | 333.30 | |
| 3/16 | | Purchase authorized on 03/12 The Home Depot #47 Vancouver WA S380072828815350 Card 0190 | | 7.56 | |
| 3/16 | | Purchase authorized on 03/12 Shell Oil 57441816 Friday Harbor WA S580073032204765 Card 6413 | | 125.00 | |
| 3/16 | | Purchase authorized on 03/13 Gts Drywall No 48 503-2227322 OR S300073549126861 Card 0190 | | 924.05 | |
| 3/16 | | Purchase authorized on 03/14 Fred Meyer Fuel #9 Happy Valley OR S380074597909324 Card 6413 | | 63.65 | |
| 3/16 | 1030 | Cashed Check | | 2,500.00 | |
| 3/16 | 1027 | Check | | 175.00 | |
| 3/16 | 1037 | Check | | 3,000.00 | 75,067.63 |
| 3/17 | | Edeposit IN Branch/Store 03/17/20 01:39:35 Pm 120 W Lodi Ave Lodi CA | 16,905.00 | | |
| 3/17 | | Purchase authorized on 03/12 Walmart.Com 800966 800-966-6546 AR S300072782582093 Card 0190 | | 249.99 | |
| 3/17 | | Purchase authorized on 03/16 Virgin Scent Inc D 213-2237557 CA S580076652338509 Card 0190 | | 134.98 | |
| 3/17 | | Purchase authorized on 03/16 Donna Stockley LLC Villeshop434. PA S380076662923858 Card 0190 | | 44.98 | |
| 3/17 | | Purchase authorized on 03/16 Midas Marketing Winwithmidas. OR S460076736216911 Card 0190 | | 7,300.00 | |
| 3/17 | | Purchase authorized on 03/17 Happy Valley Gr Happy Valley OR P00000000477212243 Card 6413 | | 4.99 | |
| 3/17 | < | Business to Business ACH Debit - Portland General Payment 200316 6756947811 Level 3 Homes & Design | | 419.82 | |
| 3/17 | 1035 | Check | | 100.00 | 83,717.87 |
| 3/18 | | Edeposit IN Branch/Store 03/18/20 04:21:57 Pm 8334 N Denver Ave Portland OR 0190 | 2,008.67 | | |
| 3/18 | | Purchase authorized on 03/16 Build.Com 800-375-3403 CA S580076582086832 Card 6413 | | 501.49 | |
| 3/18 | | Purchase authorized on 03/16 Space Age No. 2 Portland OR S380076600189099 Card 1631 | | 75.00 | |
| 3/18 | | Purchase authorized on 03/16 The Home Depot #40 Portland OR S460076612440324 Card 0190 | | 23.20 | |
| 3/18 | | Purchase authorized on 03/16 Sp * Brilliant Httpsthisisbr NV S300076612857207 Card 0190 | | 346.87 | |
| 3/18 | | Purchase authorized on 03/16 The Home Depot #40 Portland OR S300076634930576 Card 0190 | | 62.48 | |
| 3/18 | | Purchase authorized on 03/16 The Home Depot #40 Portland OR S580076667641872 Card 0190 | | 16.05 | |
| 3/18 | | Purchase authorized on 03/16 The Home Depot #40 Portland OR S460076811212798 Card 0190 | | 99.00 | |

Case 20-30272-tmb11    Doc 59    Filed 05/07/20
Doc ID: b3d2e00d3faecdaa1938e16007b17dd7906dc6d6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/18 | | Purchase authorized on 03/17 Ferguson Ent# 3001 844-872-3857 OR S300077500794608 Card 0190 | | 130.40 | |
| 3/18 | | Purchase authorized on 03/17 Louis and Company 714-529-1771 CA S300077599383437 Card 0190 | | 99.46 | |
| 3/18 | | Purchase authorized on 03/17 Louis and Company 714-529-1771 CA S300077600642640 Card 0190 | | 111.48 | |
| 3/18 | | Purchase authorized on 03/17 Liberty Door and W Vancouver WA S580077823273962 Card 6413 | | 3,135.00 | |
| 3/18 | | Purchase authorized on 03/17 Fred Meyer Fuel #9 Happy Valley OR S380077859789537 Card 6413 | | 11.73 | |
| 3/18 | | Withdrawal Made In A Branch/Store | | 10,896.00 | |
| 3/18 | 1039 | Deposited OR Cashed Check | | 1,000.00 | |
| 3/18 | 1031 | Cashed Check | | 2,500.00 | |
| 3/18 | < | Business to Business ACH Debit - Psccu Loan Payme Web Pmts 031820 Qk3 Margo Dailey | | 3.75 | |
| 3/18 | < | Business to Business ACH Debit - Psccu Loan Payme Web Pmts 031820 Sk3 Tiny Heirloom | | 3.75 | |
| 3/18 | < | Business to Business ACH Debit - Psccu Loan Payme Web Pmts 031820 Rk3 Tiny Heirloom | | 132.68 | |
| 3/18 | < | Business to Business ACH Debit - Psccu Loan Payme Web Pmts 031820 Pk3 Margo Dailey | | 1,151.56 | 65,426.64 |
| 3/19 | | Edeposit IN Branch/Store 03/19/20 01:49:47 Pm 8334 N Denver Ave Portland OR 0190 | 15,000.00 | | |
| 3/19 | | Purchase authorized on 03/16 Entirely Pets Rx 800-7387209 CA S380076673094394 Card 0190 | | 55.92 | |
| 3/19 | | Purchase authorized on 03/17 The Home Depot #40 Portland OR S460077482584359 Card 0190 | | 12.20 | |
| 3/19 | | Purchase authorized on 03/17 Louis and Company 714-529-1771 CA S580077599045529 Card 0190 | | 51.71 | |
| 3/19 | | Purchase authorized on 03/17 Salesforce.Com Ser 415-901-8457 CA S300077608805809 Card 0190 | | 1,470.69 | |
| 3/19 | | Purchase authorized on 03/17 The Home Depot #40 Portland OR S380077813958675 Card 0190 | | 129.25 | |
| 3/19 | | Purchase authorized on 03/17 Harlandclarkecheck 877-534-3769 TX S460077841956754 Card 0190 | | 75.93 | |
| 3/19 | | Purchase authorized on 03/17 Build.Com 800-375-3403 CA S380078008033208 Card 0190 | | 162.70 | |
| 3/19 | | Purchase authorized on 03/17 Grainger 877-2022594 IL S580078021649445 Card 0190 | | 43.88 | |
| 3/19 | | Purchase authorized on 03/18 Ikea.Com 347222892 888-434-4532 MD S380078658576989 Card 0190 | | 54.99 | |
| 3/19 | | Purchase authorized on 03/18 Nature's Head Inc 251-295-3042 AL S580078671460532 Card 0190 | | 960.00 | |
| 3/19 | | Purchase authorized on 03/18 Paypal *Bontragers 402-935-7733 CA S580078686611352 Card 0190 | | 979.52 | |
| 3/19 | | Purchase authorized on 03/18 Colorado Steel Sas Portland OR S460078698565811 Card 0190 | | 95.59 | |
| 3/19 | | Purchase authorized on 03/18 River City Envirom 503-2526144 OR S580079006349812 Card 0190 | | 299.40 | |
| 3/19 | | Purchase authorized on 03/19 Fred-Meye Fred Meyer 3 Tillamook OR P00000000784858445 Card 1631 | | 121.48 | |
| 3/19 | 1042 | Check | | 44.94 | |
| 3/19 | 1040 | Check | | 1,500.00 | |
| 3/19 | 1045 | Check | | 1,900.00 | |
| 3/19 | 1032 | Check | | 2,800.00 | 69,668.44 |
| 3/20 | | Purchase authorized on 03/17 Amzn Mktp US*Zi6Q4 Amzn.Com/Bill WA S460077762117201 Card 0190 | | 142.64 | |
| 3/20 | | Purchase authorized on 03/18 The Home Depot #40 Portland OR S460078715265338 Card 0190 | | 412.39 | |
| 3/20 | | Purchase authorized on 03/18 Homedepot.Com 800-430-3376 GA S300078715342326 Card 0190 | | 104.30 | |

Doc ID: b3d2e00d3faecdaa1938e16007b17dd7906dc6d6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 3/20 | | Purchase authorized on 03/18 The Home Depot #40 Portland OR S380078721299538 Card 0190 | | 23.27 | |
| 3/20 | | Purchase authorized on 03/18 The Home Depot #40 Portland OR S300078745291517 Card 0190 | | 27.95 | |
| 3/20 | | Purchase authorized on 03/18 Homedepot.Com 800-430-3376 GA S380078745399162 Card 0190 | | 11.97 | |
| 3/20 | | Purchase authorized on 03/18 The Home Depot #40 Portland OR S580078832871991 Card 0190 | | 4.90 | |
| 3/20 | | Purchase authorized on 03/19 Ereplacementparts. 866-3229842 FL S580079512010284 Card 0190 | | 12.82 | |
| 3/20 | | Purchase authorized on 03/19 Sesame Donuts Portland OR S380079515573961 Card 0190 | | 60.92 | |
| 3/20 | | Purchase authorized on 03/19 RV & Auto Parts 602-635-1566 CA S460079556722499 Card 0190 | | 69.36 | |
| 3/20 | | Purchase authorized on 03/19 Shur Way Building 360-6934737 OR S460079663826127 Card 0190 | | 343.95 | |
| 3/20 | | Purchase authorized on 03/19 Shur Way Building 360-6934737 OR S460079666001048 Card 0190 | | 19.29 | |
| 3/20 | | Purchase authorized on 03/19 Allpartitions 248-435-8526 MI S460079671392138 Card 0190 | | 36.00 | |
| 3/20 | | Purchase authorized on 03/20 Fred-Meye Fred Meyer 6 Happy Valley OR P0000000735131267 Card 6413 | | 31.17 | |
| 3/20 | | Purchase authorized on 03/20 Plaid Pantry #2 Portland OR P00000000983337833 Card 1631 | | 20.89 | |
| 3/20 | 1041 | Check | | 40.00 | |
| 3/20 | 1043 | Check | | 220.00 | |
| 3/20 | 1044 | Check | | 288.00 | 67,798.62 |
| 3/23 | | Purchase Return authorized on 03/20 The Home Depot #40 Portland OR S610082543107582 Card 0190 | 24.98 | | |
| 3/23 | | Purchase authorized on 03/17 Grainger 877-2022594 IL S580077835164317 Card 0190 | | 64.50 | |
| 3/23 | | Purchase authorized on 03/18 Tool Nut 914-621-0200 NY S300078550365643 Card 0190 | | 38.00 | |
| 3/23 | | Purchase authorized on 03/18 Amzn Mktp US*Q82Lh Amzn.Com/Bill WA S460078694242772 Card 0190 | | 369.00 | |
| 3/23 | | Purchase authorized on 03/18 Homedepot.Com 800-430-3376 GA S300078715342326 Card 0190 | | 19.80 | |
| 3/23 | | Purchase authorized on 03/18 Homedepot.Com 800-430-3376 GA S300078715342326 Card 0190 | | 658.00 | |
| 3/23 | | Purchase authorized on 03/18 Homedepot.Com 800-430-3376 GA S380078745399162 Card 0190 | | 44.36 | |
| 3/23 | | Purchase authorized on 03/18 Amzn Mktp US*3E388 Amzn.Com/Bill WA S460078764736462 Card 0190 | | 33.98 | |
| 3/23 | | Purchase authorized on 03/18 Amzn Mktp US*6Z2Pe Amzn.Com/Bill WA S580078825310690 Card 0190 | | 21.99 | |
| 3/23 | | Purchase authorized on 03/18 Homedepot.Com 800-430-3376 GA S300078832978803 Card 0190 | | 18.43 | |
| 3/23 | | Purchase authorized on 03/19 The Home Depot #40 Portland OR S380079508188332 Card 0190 | | 39.21 | |
| 3/23 | | Purchase authorized on 03/19 The Home Depot #40 Portland OR S580079508227675 Card 0190 | | 10.78 | |
| 3/23 | | Purchase authorized on 03/19 Homedepot.Com 800-430-3376 GA S300079508283883 Card 0190 | | 14.69 | |
| 3/23 | | Purchase authorized on 03/19 The Home Depot #40 Portland OR S380079520329621 Card 0190 | | 10.27 | |
| 3/23 | | Purchase authorized on 03/19 Space Age No. 2 Portland OR S580079548138162 Card 1631 | | 75.00 | |
| 3/23 | | Purchase authorized on 03/19 Cwrv Sales Wood VI Wood Village OR S580079567604705 Card 1631 | | 48.51 | |
| 3/23 | | Purchase authorized on 03/19 The Home Depot #40 Portland OR S580079613375169 Card 0190 | | 18.00 | |

Case 20-30272-tmb11    Doc 59    Filed 05/07/20
Doc ID: b3d2e00d3faecdaa1938e16007b17dd7906dc6d6



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 3/23 | | Purchase authorized on 03/19 The Home Depot #40 Portland OR S380079642358589 Card 0190 | | 39.96 | |
| 3/23 | | Purchase authorized on 03/19 Homedepot.Com 800-430-3376 GA S580079643384244 Card 0190 | | 62.96 | |
| 3/23 | | Purchase authorized on 03/19 Walmart.Com 800966 800-966-6546 AR S380080024549243 Card 0190 | | 39.99 | |
| 3/23 | | Purchase authorized on 03/20 Liberty Door and W Vancouver WA S580080507875432 Card 0190 | | 240.25 | |
| 3/23 | | Purchase authorized on 03/20 Liberty Door and W Vancouver WA S38008050 9823998 Card 0190 | | 240.25 | |
| 3/23 | | Purchase authorized on 03/20 Liberty Door and W Vancouver WA S300080511025583 Card 0190 | | 240.25 | |
| 3/23 | | Purchase authorized on 03/20 Liberty Door and W Vancouver WA S300080512527359 Card 0190 | | 240.25 | |
| 3/23 | | Purchase authorized on 03/20 Liberty Door and W Vancouver WA S460080513823504 Card 0190 | | 240.25 | |
| 3/23 | | Purchase authorized on 03/20 Liberty Door and W Vancouver WA S460080515126074 Card 0190 | | 240.25 | |
| 3/23 | | Purchase authorized on 03/20 The Home Depot #40 Portland OR S580080527140860 Card 0190 | | 24.98 | |
| 3/23 | | Purchase authorized on 03/20 76 - Plaid Pantry Portland OR S300080605169416 Card 0190 | | 75.25 | |
| 3/23 | | Purchase authorized on 03/20 St Johns Ace Hardw Portland OR S300080613434673 Card 0190 | | 25.99 | |
| 3/23 | | Purchase authorized on 03/20 Staples 0010 Portland OR S380080625697696 Card 0190 | | 21.00 | |
| 3/23 | | Purchase authorized on 03/20 Vistapr*Vistaprint 866-8936743 MA S380080627050673 Card 0190 | | 200.69 | |
| 3/23 | | Purchase authorized on 03/20 Grainger 877-2022594 IL S580080662020719 Card 0190 | | 29.75 | |
| 3/23 | | Purchase authorized on 03/20 Earth2O 541-546-2464 OR S380080711635015 Card 0190 | | 40.00 | |
| 3/23 | | Purchase authorized on 03/20 Camping World #86 Wood Village OR S460080722864835 Card 1631 | | 124.35 | |
| 3/23 | | Purchase authorized on 03/20 Liberty Door and W Vancouver WA S380080737441148 Card 0190 | | 2,628.00 | |
| 3/23 | | Purchase authorized on 03/20 76 - Plaid Pantry Portland OR S380080740368566 Card 1631 | | 95.00 | |
| 3/23 | | Purchase authorized on 03/20 Safeco Insurance C 800-332-3226 MA S460080769566880 Card 0190 | | 22.17 | |
| 3/23 | | Purchase authorized on 03/21 Winco Foods #9 11250 SE 8 Portland OR P0058008150699 0814 Card 6413 | | 19.09 | |
| 3/23 | | Purchase authorized on 03/21 Winco Foods #9 11250 SE 8 Portland OR P0038008151847 5021 Card 6413 | | 24.19 | |
| 3/23 | | Purchase authorized on 03/21 Dollar Tr 2400 SE 182N Portland OR P0000000835710800 Card 6413 | | 16.10 | |
| 3/23 | | Purchase authorized on 03/21 Shell Oil 57443150 Tigard OR S38008162 7804345 Card 6413 | | 40.05 | |
| 3/23 | | Purchase authorized on 03/21 The Home Depot 4018 Beaverton OR P0046008164438 5496 Card 6413 | | 5.98 | |
| 3/23 | | Purchase authorized on 03/21 South Prairie M Tillamook OR P00000000589409450 Card 6413 | | 16.02 | |
| 3/23 | | Purchase authorized on 03/21 Sq *Ben and Jeff's Cloverdale OR S300081768006579 Card 6413 | | 42.75 | |
| 3/23 | | Recurring Payment authorized on 03/22 Msft * E0300Acvio 800-642-7676 WA S460083123210766 Card 0190 | | 187.50 | 61,115.81 |
| 3/24 | | WT Fed#01444 Bank of The West ( /Org=MT Hood Ski Bowl LLC Srf# 2020032400007891 Trn#200324141375 Rfb# WT20032402793729 | 11,700.00 | | |
| 3/24 | | WT Fed#01445 Bank of The West ( /Org=MT Hood Ski Bowl LLC Srf# 2020032400007893 Trn#200324141386 Rfb# WT20032402793727 | 5,400.00 | | |

Doc ID: 63d2e00d3faecdaa1938e16007b17dd7906dc6d6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 3/24 | | Purchase authorized on 03/18 Amazon.Com*Cu3Z88P Amzn.Com/Bill WA S580078764068311 Card 0190 | | 209.99 | |
| 3/24 | | Recurring Payment authorized on 03/22 Adobe *800-833-66 Adobe.Ly/Enus CA S580083123666402 Card 0190 | | 52.99 | |
| 3/24 | | Purchase authorized on 03/23 Webflow.Com Httpswebflow. CA S380083705148292 Card 0190 | | 20.00 | |
| 3/24 | < | Business to Business ACH Debit - Atlanta Intl Ins Insurance 200323 A20203T49J Tiny Heirloom | | 688.72 | 77,244.11 |
| 3/25 | | Edeposit IN Branch/Store 03/25/20 03:42:48 Pm 12072 SE Sunnyside Rd Clackamas OR | 2,155.37 | | |
| 3/25 | | Purchase authorized on 03/19 Cabinetparts.Com, 954-4283800 FL S380079610902369 Card 0190 | | 26.06 | |
| 3/25 | | Purchase authorized on 03/19 Homedepot.Com 800-430-3376 GA S580079643384244 Card 0190 | | 37.59 | |
| 3/25 | | Recurring Payment authorized on 03/24 Ringcentral, Inc 650-4724100 CA S380084269473515 Card 0190 | | 224.23 | |
| 3/25 | | Recurring Payment authorized on 03/24 Msft * E0300Alr76 800-642-7676 WA S380085069212695 Card 0190 | | 187.50 | 78,924.10 |
| 3/26 | | Purchase authorized on 03/24 Oregon Bolt - Dire 971-244-0800 OR S460084744704880 Card 0190 | | 236.49 | |
| 3/26 | | Purchase authorized on 03/24 Shell Oil 93004074 Portland OR S580084837783387 Card 1631 | | 92.87 | |
| 3/26 | | Purchase authorized on 03/25 Fred Meyer Fuel #9 Happy Valley OR S300085503599241 Card 6413 | | 72.69 | |
| 3/26 | | Purchase authorized on 03/25 Govets 866-321-6321 FL S460085522085734 Card 0190 | | 86.59 | |
| 3/26 | | Purchase authorized on 03/25 Miller Paint Tigar 503-255-0190 OR S380085638498651 Card 0190 | | 344.80 | |
| 3/26 | | Purchase authorized on 03/25 RV & Auto Parts 602-635-1566 CA S300085680016876 Card 0190 | | 132.66 | |
| 3/26 | | Purchase authorized on 03/25 Nature's Head Inc 251-295-3042 AL S580085687851473 Card 0190 | | 33.85 | |
| 3/26 | | Purchase authorized on 03/25 Roy Manufacturing 503-2846002 OR S460085738076281 Card 0190 | | 372.00 | |
| 3/26 | | Purchase authorized on 03/25 Shur Way Building 360-6934737 OR S460085757515517 Card 0190 | | 45.59 | |
| 3/26 | | Purchase authorized on 03/25 Chown Portland Mot 503-2436500 OR S580085824347508 Card 0190 | | 70.46 | |
| 3/26 | | Purchase authorized on 03/25 Liberty Door and W Vancouver WA S460085833718054 Card 0190 | | 1,245.50 | |
| 3/26 | | Purchase authorized on 03/26 The Home Depot #4040 Portland OR P004600868484784661 Card 6413 | | 149.98 | 76,040.62 |
| 3/27 | | Recurring Payment authorized on 03/25 Adobe *800-833-66 Adobe.Ly/Enus CA S300085471702002 Card 0190 | | 52.99 | |
| 3/27 | | Purchase authorized on 03/26 MR Plywood 503-2547387 OR S300086564995191 Card 0190 | | 39.78 | |
| 3/27 | | Purchase authorized on 03/26 Ferguson Ent# 3001 844-872-3857 OR S580086580115101 Card 0190 | | 117.18 | |
| 3/27 | | Purchase authorized on 03/26 Metro Floors Portland OR S580086622560107 Card 6413 | | 2,827.30 | |
| 3/27 | | Purchase authorized on 03/26 Miller Paint Tigar 503-255-0190 OR S300086658182681 Card 0190 | | 35.20 | |
| 3/27 | | Purchase authorized on 03/26 WWW.Exitlightco.CO 877-352-3948 CA S380086670194943 Card 0190 | | 126.00 | |
| 3/27 | | Online Transfer to Heirloom Inc Business Checking xxxxxx0807 Ref #Ib07Vk475D on 03/27/20 | | 23,000.00 | 49,842.17 |
| 3/30 | | Purchase Return authorized on 03/26 Entirely Pets Rx Union City CA S610088542918353 Card 0190 | 55.92 | | |
| 3/30 | | Purchase authorized on 03/25 Tequipment.Net 732-7282583 NJ S300085566298948 Card 0190 | | 118.00 | |
| 3/30 | | Purchase authorized on 03/26 The Home Depot #40 Portland OR S300086528338967 Card 0190 | | 137.53 | |

Case 20-30272-tmb11    Doc 59    Filed 05/07/20

Doc ID: b3d2e00d3faecdaa1938e16007b17dd7906dc6d6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/30 | | Purchase authorized on 03/26 Amazon.Com*We1Qe6I Amzn.Com/Bill WA S580086550687275 Card 0190 | | 10.17 | |
| 3/30 | | Purchase authorized on 03/26 Amzn Mktp US*Hm9T9 Amzn.Com/Bill WA S580086694047410 Card 0190 | | 29.00 | |
| 3/30 | | Purchase authorized on 03/26 Amzn Mktp US*M9278 Amzn.Com/Bill WA S580086844009221 Card 0190 | | 92.14 | |
| 3/30 | | Purchase authorized on 03/27 The Home Depot #40 Portland OR S300087534791623 Card 0190 | | 234.33 | |
| 3/30 | | Purchase authorized on 03/27 Contract Furnishin 503-2075230 OR S580087555823784 Card 0190 | | 78.00 | |
| 3/30 | | Purchase authorized on 03/27 The Home Depot #47 Vancouver WA S460087567316230 Card 0190 | | 43.40 | |
| 3/30 | | Purchase authorized on 03/27 Airgas USA, LLC 866-935-3370 CA S580087654990829 Card 0190 | | 216.80 | |
| 3/30 | | Purchase authorized on 03/27 Liberty Door and W Vancouver WA S380087708885971 Card 6413 | | 95.00 | |
| 3/30 | | Purchase authorized on 03/28 Happy Valley Ace Hdwr Happy Valley OR P00000000180021671 Card 6413 | | 79.54 | |
| 3/30 | | Recurring Payment authorized on 03/29 Intuit *Quickbooks 800-446-8848 CA S300089590346481 Card 6413 | | 70.00 | |
| 3/30 | 1046 | Check | | 2,642.38 | 46,051.80 |
| 3/31 | | WT Fed#00583 Catalyst Corporate /Org=Puget Sound Cooperative Cu Srf# 200331133240H200 Trn#200331187710 Rfb# | 4,360.16 | | |
| 3/31 | | Edeposit IN Branch/Store 03/31/20 03:37:06 Pm 12072 SE Sunnyside Rd Clackamas OR | 5,458.67 | | |
| 3/31 | | Purchase authorized on 03/30 Fastcap Http://WWW.Fa WA S460090609543783 Card 0190 | | 32.35 | |
| 3/31 | | Purchase authorized on 03/30 Zapier.Com/Charge Zapier.Com CA S380090855706314 Card 0190 | | 156.25 | |
| 3/31 | | Plic-Sbd Insur Clm 200330 Pact#165909216 Wells Fargo | | 1,000.00 | |
| 3/31 | < | Business to Business ACH Debit - Instamed Regence Bl 091000011128272 Heirloom Inc | | 7,139.46 | |
| 3/31 | | Interest Payment | 2.01 | | 47,544.58 |
| **Ending balance on 3/31** | | | | | **47,544.58** |
| **Totals** | | | **$163,098.15** | **$222,996.32** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1012 | 3/3 | 200.00 | 1021 | 3/9 | 75.00 | 1030 | 3/16 | 2,500.00 |
| 1013 | 3/9 | 200.00 | 1022 | 3/10 | 75.00 | 1031 | 3/18 | 2,500.00 |
| 1014 | 3/3 | 200.00 | 1023 | 3/9 | 2,800.00 | 1032 | 3/19 | 2,800.00 |
| 1015 | 3/3 | 200.00 | 1024 | 3/9 | 5,000.00 | 1034 * | 3/13 | 100.00 |
| 1016 | 3/3 | 100.00 | 1025 | 3/9 | 5,000.00 | 1035 | 3/17 | 100.00 |
| 1017 | 3/6 | 4,017.34 | 1026 | 3/10 | 175.00 | 1037 * | 3/16 | 3,000.00 |
| 1019 * | 3/11 | 75.00 | 1027 | 3/16 | 175.00 | 1039 * | 3/18 | 1,000.00 |
| 1020 | 3/10 | 75.00 | 1029 * | 3/10 | 100.00 | 1040 | 3/19 | 1,500.00 |

Doc ID: 63d2e00d3faecdaa1938e16007b17dd7906dc6d6



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1041 | 3/20 | 40.00 | 1043 | 3/20 | 220.00 | 1045 | 3/19 | 1,900.00 |
| 1042 | 3/19 | 44.94 | 1044 | 3/20 | 288.00 | 1046 | 3/30 | 2,642.38 |

\* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2020 - 03/31/2020 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $71,235.00 ☑ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WK/WK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 16,900 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 50 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Case 20-30272-tmb11    Doc 59    Filed 05/07/20

Doc ID: 63d2e00d3faecdaa1938e16007b17dd7906dc6d6



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** | $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801